# EXHIBIT 1

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG,<br><br>                    Plaintiffs,<br><br>v.<br><br>TENEOBIO, INC. and AMGEN INC.,<br><br>                    Defendants. | Civil Action No. 21-cv-1807-MN<br><br>**JURY TRIAL DEMANDED**<br><br><br>**HIGHLY CONFIDENTIAL INFORMATION** |
| TENEOBIO, INC. and AMGEN INC.,<br><br>                    Counterclaim-Plaintiffs,<br><br>v.<br><br>HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD.<br><br>                    Counterclaim-Defendants. |  |

## JOINT STATEMENT OF UNCONTESTED FACTS

The following facts are not disputed and/or have been stipulated to by the parties, and thus require no proof at trial.  Any party, with prior notice to all other parties may read any or all of these uncontested facts to the jury or Court, and will be charged for the time used to do so.

The parties reserve the right to amend or supplement this statement as part of the meet and confer process leading up to trial, in response to pretrial disclosures and objections, in response to any pretrial rulings or orders from the Court, and by agreement of the parties.

## I.    THE PARTIES

(1)    Harbour Antibodies BV ("Harbour Antibodies") is a corporation existing under the laws of the Netherlands, with its principal place of business at Groothandelsgebouw CIC Rotterdam, Stationsplein 45 unit A4.004, 3013 AK Rotterdam, The Netherlands.

(2)    Harbour Antibodies HCAb BV ("HBAB") is a corporation existing under the laws of the Netherlands, with its principal place of business at Groothandelsgebouw CIC Rotterdam, Stationsplein 45 unit A4.004, 3013 AK Rotterdam, The Netherlands.

(3)    Erasmus University Medical Center Rotterdam ("Erasmus MC") is an academic medical center located at Dr. Molewaterplein 50, 3015 GE Rotterdam, The Netherlands.

(4)    Dr. Roger Kingdon Craig ("Dr. Craig") is an individual who resides at Jubilee House Farm Spen Green, Smallwood, Sandbach, Cheshire, CW11 2XB, United Kingdom.

(5)    HBM Holdings, Ltd. ("HBM") is a corporation existing under the laws of the Cayman Islands, maintaining offices at Room 2701, 27th Floor, Central Plaza, 18 Harbour Road, Wanchai, Hong Kong, China; 6F, 987 Cailun Road, Pudong New Area, Shanghai, China; and 22 Strathmore Rd, Suite 355, Natick, MA 01760, USA.

(6)    Teneobio, Inc. ("Teneobio") is a Delaware corporation with its principal place of business at One Amgen Center Drive, Thousand Oaks, CA 91320-1799.

(7)    Amgen Inc. ("Amgen") is a Delaware corporation with its principal place of business at One Amgen Center Drive, Thousand Oaks, CA 91320-1799.

(8)    As of October 19, 2021, Amgen acquired all outstanding equity of Teneobio.

## II.    THE ASSERTED PATENTS

(9)    The '877 Patent, entitled "Binding Molecules," was issued on May 24, 2016, and named as inventors Dr. Franklin Grosveld, Richard Janssens, Dr. Dubravka Drabek, and Dr. Roger Kingdon Craig.

2

(10)    The '179 Patent, entitled "Binding Molecules," was issued on May 31, 2016, and named as inventors Dr. Franklin Grosveld, Richard Janssens, Dr. Dubravka Drabek, and Dr. Roger Kingdon Craig.

(11)    The '970 Patent, entitled "Methods of Making Heavy Chain Only Antibodies Using Transgenic Animals," was issued February 2, 2021, and named as inventors Dr. Franklin Grosveld, Richard Janssens, Dr. Dubravka Drabek, and Dr. Roger Kingdon Craig.

(12)    The '420 Patent, entitled "Production of Heavy Chain Only Antibodies in Transgenic Mammals," was issued on May 4, 2021.

(13)    The patent application publication associated with the '877 Patent is U.S. Patent Publication No. 2013/0334057, also referred to as the '057 Publication.

(14)    The '057 Publication was published on December 26, 2013.

(15)    Harbour Antibodies, HBAB, Erasmus MC, and Dr. Craig own all substantial rights, title, and interest in and to the '877 Patent, '179 Patent, '970 Patent, '420 Patent, and the '057 Publication.

(16)    The application that issued as the '877 Patent was filed on March 15, 2013.

(17)    The application that issued as the '179 Patent was filed on March 15, 2013.

(18)    The application that issued as the '970 Patent was filed on April 16, 2018.

(19)    The priority date, also referred to as the effective filing date, of the '877 Patent is July 22, 2004.

(20)    The priority date, also referred to as the effective filing date, of the '179 Patent is July 22, 2004.

(21)    The priority date, also referred to as the effective filing date, of the '970 Patent is July 22, 2004.

(22)    The application that issued as the '420 Patent was filed on March 14, 2014.

(23)    The priority date, also referred to as the effective filing date, of the '420 Patent is March 15, 2013.

(24)    Teneobio was aware of the '877 Patent no later than November 14, 2016.

(25)    Teneobio was aware of the '179 Patent no later than November 14, 2016.

(26)    Teneobio was aware of the '970 Patent no later than July 7, 2021.

(27)    Teneobio was aware of the '420 Patent no later than July 7, 2021.

# EXHIBIT 2

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

<table>
<tr>
<td>

HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG,

        Plaintiffs,

v.

TENEOBIO, INC. and AMGEN INC.,

        Defendants.

TENEOBIO, INC. and AMGEN INC.,

        Counterclaim-Plaintiffs,

v.

HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD.

        Counterclaim-Defendants.

</td>
<td>

Civil Action No. 21-cv-1807-MN

**JURY TRIAL DEMANDED**

**HIGHLY CONFIDENTIAL INFORMATION**

</td>
</tr>
</table>

## PLAINTIFFS' FIRST AMENDED STATEMENT OF CONTESTED FACTS

Harbour Antibodies BV, Harbour Antibodies HCAb BV, Erasmus Medical University Medical Center Rotterdam ("collectively, "Harbour"), and Dr. Roger Kingdon Craig, and HBM Holdings Ltd. (collectively, "Plaintiffs") hereby identify the following contested facts to be litigated, based on the parties' pleadings, documentary and testimony evidence, and Plaintiffs' current understanding of Teneobio, Inc. and Amgen Inc.'s ("Defendants'") claims and defenses.

Should the Court find that any of the contested issues of law listed in Exhibit 4 of the Joint Pretrial Order should be considered as issues of fact, Plaintiffs incorporate those issues here by

reference. Should the Court find that any issues identified here as an issue of fact should be considered as an issue of law, Plaintiffs incorporate those issues into Exhibit 4.

By including an issue herein, Plaintiffs do not assume the burden of proof or production with regard to that issue. Plaintiffs reserve the right to amend or supplement this statement as part of the meet and confer process leading up to trial, in response to Defendants' pretrial disclosures and objections, and in response to any pretrial rulings or orders from the Court. Plaintiffs reserve their right to supplement this statement and contest any fact subsequently identified by Defendants. The following statements are not exhaustive, and Plaintiffs reserve the right to present and rely on anything identified in their pleadings, infringement contentions, interrogatory responses, claim construction proceedings, Plaintiffs' summary judgment and *Daubert* motions, Plaintiffs' responses to Defendants' summary judgment and *Daubert* motions, and/or expert reports.

Plaintiffs reserve the right to rely upon and/or dispute the facts identified by Defendants in their corresponding statement on issues of contested facts.

## I.   STATEMENT OF ISSUES OF FACT RELATING TO INFRINGEMENT

### A.   U.S. Patent No. 9,346,877 (the '877 Patent")

#### 1.   Infringement

1.   Defendants infringed the '877 Patent literally and/or under the doctrine of equivalents under 35 U.S.C. § 271(a) by using, either alone, or in conjunction with and through the direction and control of third-parties, each and every method step in claims 1, 4, 5, and 8 of the '877 Patent (collectively, the "Asserted Claims of the '877 Patent"). Specifically, Plaintiffs contend that Defendants infringed the Asserted Claims of the '877 Patent through unauthorized sales, offers for sale, and use within the United States of methods of using transgenic rodents (such as those referred to by Defendants as comprising the UniRat platform, including the ███████ ████████████████ rat strains; collectively, the "UniRats") to produce heavy chain-only

antibodies ("HCAbs") and products that include HCAbs, using methods that practice, literally or by equivalents, each and every step of the Asserted Claims (collectively, the "Accused Methods").

2.      Defendants infringed the Asserted Claims of the '877 Patent literally and/or under the doctrine of equivalents under 35 U.S.C. § 271(g) by using, selling, and/or offering for sale HCAbs and products that include HCAbs produced using the Accused Methods, wherein such product had not been materially changed by processes subsequent to use of the Accused Methods nor had become a trivial and nonessential component of another product..

### 2.      Willfulness

3.      Defendants knew of the '877 Patent prior to and during their infringement.

4.      Defendants knew or should have known of their infringement of the '877 Patent.

5.      Defendants' infringement of the '877 Patent was willful.

6.      Enhancement of damages for Defendants' willful infringement is appropriate.

### 3.      Provisional Rights And U.S. Patent Publication No. 2013/0344057 (the "'057 Publication")

7.      Claims 1, 4, and 8 of the '057 Publication are substantially identical to Claims 1, 4, and 8 of the '877 Patent.

8.      Teneobio had knowledge of the Asserted Claims of the '057 Publication by no later than June 17, 2015.

9.      Teneobio used, offered for sale, and sold in the United States (either literally or under the doctrine of equivalents) the inventions as claimed in the '057 Publication and used, offered for sale, or sold in the United States heavy chain only antibodies and products that include heavy chain only antibodies made by the inventions as claimed in the '057 Publication.

### 4.    Damages

10.    Plaintiffs are entitled to a reasonable royalty for Defendants' infringement including the dollar amount that will compensate Plaintiffs for Defendants' infringement of the '877 Patent and the '057 Publication.

11.    Plaintiffs are entitled to enhanced damages and the dollar amount of such enhancement.

12.    Plaintiffs are entitled to an award of pre-judgment and post-judgment interest and the dollar amount of such award.

13.    This case is exceptional pursuant to 35 U.S.C. § 285.

14.    Plaintiffs are entitled to attorneys' fees.

15.    Plaintiffs are entitled to costs and the dollar amount of such costs.

16.    Plaintiffs are entitled to any further relief that the Court deems just or proper.

### B.    U.S. Patent No. 9,353,179 (the '179 Patent")

### 1.    Infringement

17.    Defendants infringed the '179 Patent literally and/or under the doctrine of equivalents under 35 U.S.C. § 271(a) by using, either alone, or in conjunction with and through the direction and control of third-parties, each and every method step in claims 1, 4, 5, and 8 of the '179 Patent (collectively, the "Asserted Claims of the '179 Patent").  Specifically, Plaintiffs contend that Defendants infringed the Asserted Claims of the '179 Patent through unauthorized sales, offers for sale, and use within the United States of the Accused Methods.

18.    Defendants infringed the Asserted Claims of the '179 Patent literally and/or under the doctrine of equivalents under 35 U.S.C. § 271(g) by using, selling, and/or offering for sale HCAbs and products that include HCAbs produced using the Accused Methods, wherein such

product had not been materially changed by processes subsequent to use of the Accused Methods nor had become a trivial and nonessential component of another product.

### 2. Willfulness

19. Defendants knew of the '179 Patent prior to and during their infringement.

20. Defendants knew or should have known of their infringement of the '179 Patent.

21. Defendants' infringement of the '179 Patent was willful.

22. Enhancement of damages for Defendants' willful infringement is appropriate.

### 3. Damages

23. Plaintiffs are entitled to a reasonable royalty for Defendants' infringement including the dollar amount that will compensate Plaintiffs for Defendants' infringement of the '179 Patent.

24. Plaintiffs are entitled to enhanced damages and the dollar amount of such enhancement.

25. Plaintiffs are entitled to an award of pre-judgment and post-judgment interest and the dollar amount of such award.

26. This case is exceptional pursuant to 35 U.S.C. § 285.

27. Plaintiffs are entitled to attorneys' fees.

28. Plaintiffs are entitled to costs and the dollar amount of such costs.

29. Plaintiffs are entitled to any further relief that the Court deems just or proper.

## C. U.S. Patent No. 10,906,970 (the '970 Patent")

### 1. Infringement

30. Defendants infringed the '970 Patent literally and/or under the doctrine of equivalents under 35 U.S.C. § 271(a) by using, either alone, or in conjunction with and through the direction and control of third-parties, each and every method step in claim 2 of the '970 Patent

(the "Asserted Claim of the '970 Patent"). Specifically, Plaintiffs contend that Defendants infringed the Asserted Claim of the '970 Patent through unauthorized sales, offers for sale, and use within the United States of the Accused Methods.

31. Defendants infringed the Asserted Claim of the '970 Patent literally and/or under the doctrine of equivalents under 35 U.S.C. § 271(g) by using, selling, and/or offering for sale HCAbs and products that include HCAbs produced using the Accused Methods, wherein such product had not been materially changed by processes subsequent to use of the Accused Methods nor had become a trivial and nonessential component of another product.

### 2. Willfulness

32. Defendants knew of the '970 Patent prior to and during their infringement.

33. Defendants knew or should have known of their infringement of the '970 Patent.

34. Defendants' infringement of the '970 Patent was willful.

35. Enhancement of damages for Defendants' willful infringement is appropriate.

### 3. Damages

36. Plaintiffs are entitled to a reasonable royalty for Defendants' infringement including the dollar amount that will compensate Plaintiffs for Defendants' infringement of the '970 Patent.

37. Plaintiffs are entitled to enhanced damages and the dollar amount of such enhancement.

38. Plaintiffs are entitled to an award of pre-judgment and post-judgment interest and the dollar amount of such award.

39. This case is exceptional pursuant to 35 U.S.C. § 285.

40. Plaintiffs are entitled to attorneys' fees.

41. Plaintiffs are entitled to costs and the dollar amount of such costs.

42. Plaintiffs are entitled to any further relief that the Court deems just or proper.

**D.    U.S. Patent No. 10,993,420 (the '420 Patent")**

### 1.    Infringement

43. Defendants infringe the '420 Patent literally and/or under the doctrine of equivalents under 35 U.S.C. § 271(a) by using, either alone, or in conjunction with and through the direction and control of third-parties, each and every method step in claims 2 and 3 of the '420 Patent (collectively, the "Asserted Claims of the '420 Patent").  Specifically, Plaintiffs contend that Defendants infringe the Asserted Claims of the '420 Patent through the unauthorized sales, offers for sale, and use within the United States of the Accused Methods.

44. Defendants infringe the Asserted Claims of the '420 Patent literally and/or under the doctrine of equivalents under 35 U.S.C. § 271(g) by using, selling, and/or offering for sale HCAbs and products that include HCAbs produced using the Accused Methods, wherein such product had not been materially changed by processes subsequent to use of the Accused Methods nor had become a trivial and nonessential component of another product.

### 2.    Willfulness

45. Defendants knew of the '420 Patent prior to and during their infringement.

46. Defendants knew or should have known of their infringement of the '420 Patent.

47. Defendants' infringement of the '420 Patent was willful.

48. Enhancement of damages for Defendants' willful infringement is appropriate.

### 3.    Damages

49. Plaintiffs are entitled to a reasonable royalty for Defendants' infringement including the dollar amount that will compensate Plaintiffs for Defendants' infringement of the '420 Patent.

50.    Plaintiffs are entitled to enhanced damages and the dollar amount of such enhancement.

51.    Plaintiffs are entitled to an award of pre-judgment and post-judgment interest and the dollar amount of such award.

52.    This case is exceptional pursuant to 35 U.S.C. § 285.

53.    Plaintiffs are entitled to attorneys' fees.

54.    Plaintiffs are entitled to costs and the dollar amount of such costs.

55.    Plaintiffs are entitled to any further relief that the Court deems just or proper.

II.    **STATEMENT OF ISSUES OF FACT RELATING TO VALIDITY**

A.    **The '877 Patent**

56.    The priority date for the Asserted Claims of the '877 Patent.

57.    The level of ordinary skill in the art for the '877 Patent.

58.    Whether the prior art asserted against the Asserted Claims of the '877 Patent qualifies as prior art under 35 U.S.C. §§ 102(a), 102(b), 102(e), and/or 102(g).

59.    The scope and content of the asserted prior art.

60.    The Asserted Claims of the '877 Patent have adequate written description.

61.    The Asserted Claims of the '877 Patent are enabled.

62.    The Asserted Claims of the '877 Patent are not indefinite.

63.    The Asserted Claims of the '877 Patent were not anticipated by any of the asserted prior art.

64.    The Asserted Claims of the '877 Patent were not obvious to one of ordinary skill in the art at the time of the invention in light of the asserted prior art.

65.　There is objective evidence of non-obviousness that shows that the Asserted Claims of the '877 Patent were not obvious, and a nexus exists between the evidence and the claimed inventions.

66.　There are non-obvious and patentably distinct differences between the claimed inventions of the '877 Patent and the prior art.

**B.　The '179 Patent**

67.　The priority date for the Asserted Claims of the '179 Patent.

68.　The level of ordinary skill in the art for the '179 Patent.

69.　Whether the prior art asserted against the Asserted Claims of the '179 Patent qualifies as prior art under 35 U.S.C. §§ 102(a), 102(b), 102(e), and/or 102(g).

70.　The scope and content of the asserted prior art.

71.　The Asserted Claims of the '179 Patent have adequate written description.

72.　The Asserted Claims of the '179 Patent are enabled.

73.　The Asserted Claims of the '179 Patent are not indefinite.

74.　The Asserted Claims of the '179 Patent were not anticipated by any of the asserted prior art.

75.　The Asserted Claims of the '179 Patent were not obvious to one of ordinary skill in the art at the time of the invention in light of the asserted prior art.

76.　There is objective evidence of non-obviousness that shows that the Asserted Claims of the '179 Patent were not obvious, and a nexus exists between the evidence and the claimed inventions.

77.　There are non-obvious and patentably distinct differences between the claimed inventions of the '179 Patent and the prior art.

### C.    The '970 Patent

78.    The priority date for the Asserted Claim of the '970 Patent.

79.    The level of ordinary skill in the art for the '970 Patent.

80.    Whether the prior art asserted against the Asserted Claim of the '970 Patent qualifies as prior art under 35 U.S.C. §§ 102(a), 102(b), 102(e), and/or 102(g).

81.    The scope and content of the asserted prior art.

82.    The Asserted Claim of the '970 Patent has adequate written description.

83.    The Asserted Claim of the '970 Patent is enabled.

84.    The Asserted Claim of the '970 Patent is not indefinite.

85.    The Asserted Claim of the '970 Patent was not anticipated by any of the asserted prior art.

86.    The Asserted Claim of the '970 Patent was not obvious to one of ordinary skill in the art at the time of the invention in light of the asserted prior art.

87.    There is objective evidence of non-obviousness that shows that the Asserted Claim of the '970 Patent was not obvious, and a nexus exists between the evidence and the claimed inventions.

88.    There are non-obvious and patentably distinct differences between the claimed inventions of the '970 Patent and the prior art.

### D.    The '420 Patent

89.    The priority date for the Asserted Claims of the '420 Patent.

90.    The level of ordinary skill in the art for the '420 Patent.

91.    Whether the prior art asserted against the Asserted Claims of the '420 Patent qualifies as prior art under 35 U.S.C. §§ 102(a), 102(b), 102(e), and/or 102(g).

92.    The scope and content of the asserted prior art.

93. The Asserted Claims of the '420 Patent have adequate written description.

94. The Asserted Claims of the '420 Patent are enabled.

95. The Asserted Claims of the '420 Patent are not indefinite.

96. The Asserted Claims of the '420 Patent were not anticipated by any of the asserted prior art.

97. The Asserted Claims of the '420 Patent were not obvious to one of ordinary skill in the art at the time of the invention in light of the asserted prior art.

98. The Asserted Claims of the '420 Patent were not anticipated by prior public use, sale, and/or offer for sale by Harbour.

99. There is objective evidence of non-obviousness that shows that the Asserted Claims of the '420 Patent were not obvious, and a nexus exists between the evidence and the claimed inventions.

100. There are non-obvious and patentably distinct differences between the claimed inventions of the '420 Patent and the prior art.

## III. STATEMENT OF ISSUES OF FACT RELATING TO ENFORCEABILITY OF THE '420 PATENT

101. During prosecution of the '420 Patent, Dr. Franklin Grosveld and Ms. Doreen Trujillo did not make an affirmative misrepresentation of a material fact, intentionally withhold information, or intentionally submit false material information from the Patent Office with an intent to deceive.

102. During prosecution of the '420 Patent, Dr. Franklin Grosveld and Ms. Doreen Trujillo did not omit Dr. Roger Craig as an inventor of the '420 Patent with specific intent to deceive the Patent Office.

103.    During prosecution of the '420 Patent, Dr. Franklin Grosveld and Ms. Doreen Trujillo did not engage in an affirmative act(s) of egregious misconduct by certifying that Dr. Grosveld and Mr. Richard Janssens were the inventors of the '420 Patent.[1]

## IV.    STATEMENT OF ISSUES OF FACT RELATING TO DEFENDANTS' LICENSING DEFENSES

### A.    Breach of Contract

104.    Defendants' infringing acts are not covered by the terminated HCAb License Agreement.

105.    Amgen did not perform all of its obligations under the terminated HCAb License Agreement.

106.    The terminated HCAb License Agreement licensed the use of Harbour Mice and antibodies discovered from use of Harbour Mice by Amgen.

107.    The parties did not intend to license Amgen's use in all rodents.

108.    Harbour Antibodies HCAB BV's ("HBAB's") decision to assert patent infringement claims against Amgen does not constitute a breach of the terminated HCAb License Agreement.

109.    Amgen is not entitled to a declaration that Harbour materially breached the terminated HCAb License Agreement.

110.    Amgen did not suffer any damages from the alleged breach of contract.

### B.    Breach of Warranty

111.    The terminated HCAb License Agreement licensed the use of Harbour Mice and antibodies discovered from use of Harbour Mice by Amgen.

---

[1] Plaintiffs maintain that Defendants have not pled inequitable conduct based on affirmative acts of egregious misconduct.  *See* D.I. 437 at 21-23; D.I. 519 at 12.

112.    HBAB did not warrant in the terminated HCAB License Agreement that it had the right to license Amgen in all rodents.

113.    HBAB did not knowingly make any false representations and warranties in the terminated HCAb License Agreement.

114.    The parties did not intend to license Amgen's use in all rodents.

115.    After Amgen terminated the HCAb License Agreement, HBAB was not prohibited from suing Amgen for its infringement of the Asserted Patents.

116.    Amgen did not suffer any damages from the alleged breach of warranty.

## C.    Tortious Interference

117.    HBM Holdings Ltd. ("HBM") and/or Harbour Antibodies BV ("HBV") did not wrongfully, intentionally, with malice, and without justification interfere with any of Amgen's contractual rights under the terminated HCAb License Agreement.

118.    HBAB's decision to assert patent infringement claims against Amgen does not constitute a breach of the terminated HCAb License Agreement.

119.    HBM and HBV did not breach or induce HBAB to breach the terminated HCAb License Agreement.

120.    Amgen did not suffer any damages from the alleged tortious interference.

## D.    Fraud in the Inducement

121.    The terminated HCAb License Agreement licensed the use of Harbour Mice and antibodies discovered from use of Harbour Mice by Amgen.

122.    The parties did not intend to license Amgen's use in all rodents.

123.    HBAB did not make any false representations in the terminated HCAb License Agreement.

124.    HBAB did not knowingly make any false representations in the terminated HCAb License Agreement.

125.    HBAB did not fraudulently induce Amgen to enter into the terminated HCAb License Agreement.

126.    Amgen did not suffer any damages from the alleged fraud.

## V.    STATEMENT OF ISSUES OF FACT RELATING TO DEFENDANTS' OTHER DEFENSES

127.    Plaintiffs' claims are not barred in whole or in part by the doctrine of waiver and/or estoppel.

128.    Plaintiffs' claims are not barred in whole or in part by the doctrines of collateral estoppel and/or res judicata in view of the *Dr. Roger Kingdon Craig v. Harbour Antibodies B.V. et al.*, No. C/10/651886/HA-ZA-23-103 (Aug. 14, 2024) matter.

129.    Amgen does not have an express license to the Asserted Patents based on the terminated HCAb License Agreement.

130.    Teneobio does not have an express license to the Asserted Patents.

131.    Amgen does not have an implied license to the Asserted Patents.

132.    Teneobio does not have an implied license to the Asserted Patents.

133.    None of Defendants' infringing activity falls under the safe harbor provision.

134.    Plaintiffs' claims are not barred in whole or in part by the doctrine of unclean hands and bad faith.

# EXHIBIT 3

Exhibit 3

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, and DR. ROGER KINGDON CRAIG,<br><br>*Plaintiffs*,<br><br>v.<br><br>TENEOBIO, INC. and AMGEN INC.,<br><br>*Defendants*. | C.A. No. 21-1807-MN |
| TENEOBIO, INC. and AMGEN INC.,<br><br>*Counterclaim-Plaintiffs*,<br><br>v.<br><br>HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD.,<br><br>*Counterclaim-Defendants*. | C.A. No. 21-1807-MN |

## EXHIBIT 3: DEFENDANTS' STATEMENT OF ISSUES OF FACT THAT REMAIN TO BE LITIGATED

OF COUNSEL:
GROOMBRIDGE, WU, BAUGHMAN
  & STONE LLP
Nicholas Groombridge
Eric Alan Stone
Peter Sandel
Rebecca Fett
Naz E. Wehrli
Stephen A. Maniscalco
Eliza P. O'Connor

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
Jeremy A. Tigan (#5239)
Megan E. Dellinger (#5739)
Cameron C. Clark (#6647)
1201 North Market Street
P.O. Box 1347
Wilmington, Delaware 19801
(302) 658-9200
jtigan@morrisnichols.com
mdellinger@morrisnichols.com

Exhibit 3

Chih-Wei Wu
Jessica Zhao
565 5th Avenue, Suite 2900
New York, NY 10017
(332) 269-0030

Philip S. May
Chris Keller
801 17th Street NW, Suite 1050
Washington, DC 20006
(202) 505-5830

AMGEN INC.
Joseph E. Lasher
J. Drew Diamond
Gwen Hochman Stewart
Wendy A. Whiteford
One Amgen Center Drive
Thousand Oaks, CA 91320-1789
(805) 447-1000

cclark@morrisnichols.com

*Attorneys for Defendants Teneobio, Inc. and Amgen Inc.*

ii

Exhibit 3

Defendants respectfully submit the following Statement of Issues of Fact That Remain to Be Litigated. This statement is based on Defendants' counterclaims and defenses, Defendants' current understanding of Plaintiffs' claims and defenses, and the proceedings in this action to date. Should the Court determine that any issue identified in this list is more properly considered an issue of law, it shall be so considered and Defendants incorporate such issue into Defendants' Statement of Issues of Law That Remain to Be Litigated (Ex. 5 to the Proposed Final Pretrial Order). To the extent that Defendants' Statement of Issues of Law That Remain to Be Litigated contains issues that the Court deems to be issues of fact, those issues are incorporated herein by reference. Defendants reserve the right to revise, modify, supplement, or change the issues of fact to be litigated in response to subsequent Court rulings and/or Plaintiffs' identification of issues of law and fact to be litigated or any new issues Plaintiffs may raise, or for other good cause.

The following Statement of Issues of Fact That Remain to Be Litigated is not exhaustive, and Defendants reserve the right to prove any matters identified in the pleadings and discovery responses, including in their contentions, interrogatory responses, and expert reports, and by experts at depositions and by fact witnesses at depositions. Defendants further intend to offer evidence to rebut evidence offered by Plaintiffs. The following issues are identified insofar as they are issues of fact or involve underlying issues of fact.

By identifying the following issues, Defendants do not necessarily concede that each of these issues, in whole or in part, is a pure issue of fact. By identifying the following issues, Defendants do not necessarily concede that any of these issues, in whole or in part, is a material fact as to which there is any genuine dispute. Further, insofar as the following issues, as a matter of law and precedent, themselves turn on additional or subsidiary factual issues or elements, those factual issues or elements are incorporated. By including a fact within this Statement of Issues of

Exhibit 3

Fact That Remain to Be Litigated, Defendants do not assume the burdens of proof that govern that fact.

## I.    INVALIDITY OF THE ASSERTED PATENTS

### A.  Invalidity of the '877 Patent

1.    Whether or not Plaintiffs have proven the date to which they are entitled to claim priority for the Asserted Claims of the '877 Patent.

2.    Whether the Asserted Claims of the '877 Patent are rendered obvious by the asserted prior art under 35 U.S.C. § 103.[1]

3.    Whether the prior art asserted against the Asserted Claims of the '877 Patent qualifies as prior art under 35 U.S.C. §§ 102(a), 102(b), 102(e), and/or 102(g).

4.    Whether the prior art discloses each element of the Asserted Claims of the '877 Patent, explicitly or inherently.

5.    Whether the Asserted Claims of the '877 Patent would have been obvious to one of ordinary skill in the art at the time of the alleged invention.

6.    To the extent that there is any remaining dispute between the parties, the level of ordinary skill in the art at the time of the alleged invention of the Asserted Claims of the '877 Patent.

7.    The scope and content of the prior art asserted against the Asserted Claims of the '877 Patent.

8.    The differences, if any, between the claimed invention of the Asserted Claims of the '877 Patent and the asserted prior art.

---

[1] All of the Asserted Patents in this case are pre-AIA patents. Accordingly, all references to 35 U.S.C. §§ 102 and 103 refer to the pre-AIA versions of those statutes. *See* Leahy-Smith America Invents Act, § 3(n), Pub. L. No. 112-29, 125 Stat. 284, 293 (2011); 35 U.S.C. § 100 note.

Exhibit 3

9.      Whether or not there are secondary considerations in support of the nonobviousness of the Asserted Claims of the '877 Patent.

10.     Whether the Asserted Claims of the '877 Patent, read in light of the specification and the prosecution history, fail to inform, with reasonable certainty, a person of ordinary skill in the art about the scope of the alleged invention.

11.     Whether the '877 Patent teaches those of ordinary skill in the art how to make and use the full scope of the claimed invention without undue experimentation.

12.     Whether the '877 Patent describes the full scope of the claimed invention in sufficient detail so that it reasonably conveys to one of ordinary skill in the art that the named inventors had possession of the claimed subject matter as of the filing date.

**B.  Invalidity of the '179 Patent**

13.     Whether or not Plaintiffs have proven the date to which they are entitled to claim priority for the Asserted Claims of the '179 Patent.

14.     Whether the Asserted Claims of the '179 Patent are rendered obvious by the asserted prior art under 35 U.S.C. § 103.

15.     Whether the prior art asserted against the Asserted Claims of the '179 Patent qualifies as prior art under 35 U.S.C. §§ 102(a), 102(b), 102(e), and/or 102(g).

16.     Whether the prior art discloses each element of the Asserted Claims of the '179 Patent, explicitly or inherently.

17.     Whether the Asserted Claims of the '179 Patent would have been obvious to one of ordinary skill in the art at the time of the alleged invention.

18.     To the extent that there is any remaining dispute between the parties, the level of ordinary skill in the art at the time of the alleged invention of the Asserted Claims of the '179 Patent.

Exhibit 3

19.     The scope and content of the prior art asserted against the Asserted Claims of the '179 Patent.

20.     The differences, if any, between the claimed invention of the Asserted Claims of the '179 Patent and the asserted prior art.

21.     Whether or not there are secondary considerations in support of the nonobviousness of the Asserted Claims of the '179 Patent.

22.     Whether the Asserted Claims of the '179 Patent, read in light of the specification and the prosecution history, fail to inform, with reasonable certainty, a person of ordinary skill in the art about the scope of the alleged invention.

23.     Whether the '179 Patent teaches those of ordinary skill in the art how to make and use the full scope of the claimed invention without undue experimentation.

24.     Whether the '179 Patent describes the full scope of the claimed invention in sufficient detail so that it reasonably conveys to one of ordinary skill in the art that the named inventors had possession of the claimed subject matter as of the filing date.

### C. Invalidity of the '970 Patent

25.     Whether or not Plaintiffs have proven the date to which they are entitled to claim priority for the Asserted Claims of the '970 Patent.

26.     Whether the Asserted Claims of the '970 Patent are rendered obvious by the asserted prior art under 35 U.S.C. § 103.

27.     Whether the prior art asserted against the Asserted Claims of the '970 Patent qualifies as prior art under 35 U.S.C. §§ 102(a), 102(b), 102(e), and/or 102(g).

28.     Whether the prior art discloses each element of the Asserted Claims of the '970 Patent, explicitly or inherently.

Exhibit 3

29.     Whether the Asserted Claims of the '970 Patent would have been obvious to one of ordinary skill in the art at the time of the alleged invention.

30.     To the extent that there is any remaining dispute between the parties, the level of ordinary skill in the art at the time of the alleged invention of the Asserted Claims of the '970 Patent.

31.     The scope and content of the prior art asserted against the Asserted Claims of the '970 Patent.

32.     The differences, if any, between the claimed invention of the Asserted Claims of the '970 Patent and the asserted prior art.

33.     Whether or not there are secondary considerations in support of the nonobviousness of the Asserted Claims of the '970 Patent.

34.     Whether the Asserted Claims of the '970 Patent, read in light of the specification and the prosecution history, fail to inform, with reasonable certainty, a person of ordinary skill in the art about the scope of the alleged invention.

35.     Whether the '970 Patent teaches those of ordinary skill in the art how to make and use the full scope of the claimed invention without undue experimentation.

36.     Whether the '970 Patent describes the full scope of the claimed invention in sufficient detail so that it reasonably conveys to one of ordinary skill in the art that the named inventors had possession of the claimed subject matter as of the filing date.

**D.  Invalidity of the '420 Patent**

37.     Whether or not Plaintiffs have proven the date to which they are entitled to claim priority for the Asserted Claims of the '420 Patent.

38.     Whether the Asserted Claims of the '420 Patent are anticipated by the asserted prior art under 35 U.S.C. § 102.

5

Exhibit 3

39.     Whether the Asserted Claims of the '420 Patent are rendered obvious by the asserted prior art under 35 U.S.C. § 103.

40.     Whether the Asserted Claims of the '420 Patent are anticipated by prior public use, sale, and/or offer for sale by Harbour under 35 U.S.C. § 102(a) and/or (b).

41.     Whether the Asserted Claims of the '420 Patent are anticipated and/or obvious based on prior invention by another in this country that was not abandoned, suppressed, or concealed under 35 U.S.C. § 102(g).

42.     Whether the prior art asserted against the Asserted Claims of the '420 Patent qualifies as prior art under 35 U.S.C. §§ 102(a), 102(b), 102(e), and/or 102(g).

43.     Whether the prior art discloses each element of the Asserted Claims of the '420 Patent, explicitly or inherently.

44.     Whether the Asserted Claims of the '420 Patent would have been obvious to one of ordinary skill in the art at the time of the alleged invention.

45.     To the extent that there is any remaining dispute between the parties, the level of ordinary skill in the art at the time of the alleged invention of the Asserted Claims of the '420 Patent.

46.     The scope and content of the prior art asserted against the Asserted Claims of the '420 Patent.

47.     The differences, if any, between the claimed invention of the Asserted Claims of the '420 Patent and the asserted prior art.

48.     Whether or not there are secondary considerations in support of the nonobviousness of the Asserted Claims of the '420 Patent.

Exhibit 3

49.    Whether the '420 Patent teaches those of ordinary skill in the art how to make and use the full scope of the claimed invention without undue experimentation.

50.    Whether the '420 Patent describes the full scope of the claimed invention in sufficient detail so that they reasonably convey to one of ordinary skill in the art that the named inventors had possession of the claimed subject matter as of the filing date.

## II.    UNENFORCEABILITY OF THE '420 PATENT

51.    Whether the applicant, prosecuting attorney, and/or any inventors of the '420 Patent, including Dr. Frank Grosveld and/or attorney Doreen Trujillo, made an affirmative representation of a material fact, failed to disclose material information, or submitted false material information by omitting Dr. Roger Craig as an inventor of the '420 Patent.

52.    Whether the applicant, prosecuting attorney, and/or any inventors of the '420 Patent, including Dr. Frank Grosveld and/or attorney Doreen Trujillo, omitted Dr. Roger Craig as an inventor of the '420 Patent with specific intent to deceive the Patent Office.

53.    Whether Dr. Frank Grosveld and/or attorney Doreen Trujillo engaged in affirmative acts of egregious misconduct by falsely certifying that Dr. Grosveld and Mr. Richard Janssens were the only inventors of the '420 Patent.

## III.    NON-INFRINGEMENT OF THE ASSERTED PATENTS

### A. Non-Infringement of the '877 Patent

54.    Whether Plaintiffs have proven by a preponderance of the evidence that Defendants literally infringed any of the Asserted Claims of the '877 Patent.

55.    Whether Plaintiffs have proven by a preponderance of the evidence that Defendants infringed any of the Asserted Claims of the '877 Patent under the doctrine of equivalents.

56.    Whether Plaintiffs have proven by a preponderance of the evidence that Teneobio and/or Amgen had pre-suit knowledge of the '877 Patent.

57.     Whether Plaintiffs have proven by a preponderance of the evidence that Teneobio and/or Amgen deliberately or intentionally infringed any of the Asserted Claims of the '877 Patent.

58.     Whether Plaintiffs have proven by a preponderance of the evidence that Defendants willfully infringed any of the Asserted Claims of the '877 Patent.

### B.  Non-Infringement of the '179 Patent

59.     Whether Plaintiffs have proven by a preponderance of the evidence that Defendants literally infringed any of the Asserted Claims of the '179 Patent.

60.     Whether Plaintiffs have proven by a preponderance of the evidence that Defendants infringed any of the Asserted Claims of the '179 Patent under the doctrine of equivalents.

61.     Whether Plaintiffs have proven by a preponderance of the evidence that Teneobio and/or Amgen had pre-suit knowledge of the '179 Patent.

62.     Whether Plaintiffs have proven by a preponderance of the evidence that Teneobio and/or Amgen deliberately or intentionally infringed any of the Asserted Claims of the '179 Patent.

63.     Whether Plaintiffs have proven by a preponderance of the evidence that Defendants willfully infringed any of the Asserted Claims of the '179 Patent.

### C.  Non-Infringement of the '970 Patent

64.     Whether Plaintiffs have proven by a preponderance of the evidence that Defendants literally infringed any of the Asserted Claims of the '970 Patent.

65.     Whether Plaintiffs have proven by a preponderance of the evidence that Defendants infringed any of the Asserted Claims of the '970 Patent under the doctrine of equivalents.

66.     Whether Plaintiffs have proven by a preponderance of the evidence that Teneobio and/or Amgen had pre-suit knowledge of the '970 Patent.

67.     Whether Plaintiffs have proven by a preponderance of the evidence that Teneobio and/or Amgen deliberately or intentionally infringed any of the Asserted Claims of the '970 Patent.

8

Exhibit 3

68.    Whether Plaintiffs have proven by a preponderance of the evidence that Defendants willfully infringed any of the Asserted Claims of the '970 Patent.

### D.  Provisional Rights Based on the '057 Publication

69.    Whether Plaintiffs have proven by a preponderance of the evidence that they are entitled to provisional rights based on any of claims 1 or 4–8 of the '057 Publication between the time of its publication on December 26, 2013, and the issuance of the '877 Patent on May 24, 2016.

70.    Whether Plaintiffs have proven by a preponderance of the evidence that Teneobio had actual notice of the '057 Publication at any point between December 26, 2013 and May 24, 2016, and if so, when.

71.    Whether Plaintiffs have proven by a preponderance of the evidence that the inventions of the Asserted Claims of the '877 Patent are substantially identical to the invention as claimed in claims 1 or 4–8 of the '057 Publication.

### E.  Non-Infringement of the '420 Patent

72.    Whether Plaintiffs have proven by a preponderance of the evidence that Defendants literally infringed any of the Asserted Claims of the '420 Patent.

73.    Whether Plaintiffs have proven by a preponderance of the evidence that Defendants infringed any of the Asserted Claims of the '420 Patent under the doctrine of equivalents.

74.    Whether Plaintiffs have proven by a preponderance of the evidence that Teneobio and/or Amgen had pre-suit knowledge of the '420 Patent.

75.    Whether Plaintiffs have proven by a preponderance of the evidence that Teneobio and/or Amgen deliberately or intentionally infringed any of the Asserted Claims of the '420 Patent.

76.    Whether Plaintiffs have proven by a preponderance of the evidence that Defendants willfully infringed any of the Asserted Claims of the '420 Patent.

Exhibit 3

## IV.    BREACH OF CONTRACT

77.    Whether Amgen performed all its obligations under the HCAb License Agreement.

78.    Whether Harbour Antibodies HCAb BV ("HBAB") breached the HCAb License Agreement by filing and maintaining this action and asserting claims that Amgen infringes the Asserted Patents, despite the grant to Amgen in the HCAb License Agreement of "an irrevocable, perpetual, worldwide, non-exclusive license, with the right to sublicense to Affiliates and Third Parties, under Harbour Technology to make, use, sell, offer for sale, import and export Antibodies and Antibody Products for all purposes in the Territory."

79.    Whether Amgen is entitled to a declaration that Harbour materially breached the HCAb License Agreement and to recover damages, including for the cost of Amgen's attorney's fees incurred in the course of litigating this action, as well as any other appropriate relief.

## V.    BREACH OF WARRANTY

80.    Whether HBAB represented and warranted that it "ha[d] all power and authority to enter into and perform" the HCAb License Agreement, including the power and authority to license the use of the Asserted Patents in all rodents.

81.    Whether HBAB's representations and warranties that it "ha[d] all power and authority to enter into and perform" the HCAb License Agreement were false.

82.    Whether Amgen relied on HBAB's representations and warranties as being a part of the bargain between the parties.

83.    Whether Amgen has been damaged and is entitled to recover damages, including for the cost of Amgen's attorney's fees incurred in the course of litigating this action, as well as any other appropriate relief.

10

Exhibit 3

## VI.    TORTIOUS INTERFERENCE

84.    Whether HBM Holdings Ltd. ("HBM") and/or Harbour Antibodies BV ("HBV") had actual or constructive knowledge and/or should have known of HBAB's obligations to Amgen, including but not limited to HBAB's obligation not to sue Amgen for alleged infringement of the patents HBAB licensed to Amgen pursuant to the HCAb License Agreement, including but not limited to the Asserted Patents.

85.    Whether HBM and/or HBV wrongfully, intentionally, with malice, and without justification and in reckless disregard for Amgen's contractual rights, interfered with Amgen's contractual rights under the HCAb License Agreement, and breached and/or induced HBAB to breach the HCAb License Agreement by filing and maintaining this action, which would further require and cause HBAB to use and/or disclose Amgen's confidential information, including but not limited to information related to the Accused Methods and Products.

86.    Whether HBAB, at the direction, instruction, and encouragement of HBM and/or HBV, breached the HCAb License Agreement by failing to comply with the obligations in the HCAb License Agreement, including but not limited to by filing an action against Amgen alleging that Amgen infringes, has infringed, or will infringe the Asserted Patents.

87.    Whether HBM and/or HBV, in bad faith and with improper motive and/or means and in reckless disregard for Amgen's contractual rights, induced HBAB to breach its contractual obligations with Amgen by asserting infringement claims against Amgen notwithstanding Amgen's license from HBAB to the Asserted Patents.

88.    Whether Amgen has been damaged and is entitled to recover damages, including for the cost of Amgen's attorney's fees incurred in the course of litigating this action, as well as any other appropriate relief.

Exhibit 3

## VII.   FRAUD IN THE INDUCEMENT

89.    Whether HBAB's representations in the HCAb License Agreement regarding the scope of its rights under the Asserted Patents were intended to, and did in fact, induce Amgen to enter into the HCAb License Agreement with HBAB and further served to encourage Amgen to continue to use transgenic rodents, including rats, for research and development of discovery platforms using transgenic rodents for the production of heavy chain-only antibodies.

90.    Whether, contrary to HBAB's representations and warranties in the HCAb License Agreement regarding its right to license the Asserted Patents to Amgen, HBAB did not in fact have the necessary rights in the Asserted Patents to grant Amgen a license to practice the Harbour Technology to generate Antibodies and Antibody Products in all rodents.

91.    Whether HBAB's representations and promises, including its grant of a license to Amgen under the HCAb License to the Harbour Technology, were false in that HBAB did not possess the necessary rights under the Asserted Patents as represented, and did not completely perform its contractual duties and obligations in failing to obtain the necessary rights under the Asserted Patents prior to entering the HCAb License Agreement with Amgen.

92.    Whether HBAB knew or should have known of the falsity of its representations to Amgen.

93.    Whether, as a direct and proximate result of Amgen's reliance on HBAB's false representations, Amgen has suffered significant damages and pecuniary losses due to the losses and costs to Amgen for (1) making required payments under the HCAb License Agreement; (2) defending this action for infringement of the Asserted Patents; and (3) any purported liability for Defendants' alleged infringement of the Asserted Patents.

12

Exhibit 3

## VIII.  **DEFENDANTS' OTHER DEFENSES**

94.    Whether Plaintiffs' claims are barred in whole or in part by the doctrines of waiver and/or estoppel.

95.    Whether Plaintiffs' claims are barred in whole or in part by the doctrines of collateral estoppel and/or res judicata with respect to any issue actually litigated before and determined in a final judgment, and any fact actually decided, by the Rotterdam District Court of the Netherlands in *Dr. Roger Kingdon Craig v. Harbour Antibodies B.V. et al.*, No. C/10/651886/HA-ZA-23-103 (Aug. 14, 2024).

96.    Whether Plaintiffs' claims are barred in whole or in part because Amgen has an express license to the Asserted Patents based on the HCAb License Agreement, and Teneobio has an express license to the Asserted Patents based on Amgen's grant of the Amgen-Teneobio Sublicenses to Teneobio, which sublicenses were each executed on July 12, 2024 with effective dates of November 18, 2015 and October 19, 2021, respectively.

97.    Whether Plaintiffs' claims are barred in whole or in part because Amgen has an implied license to the Asserted Patents based on the HCAb License Agreement and in light of the October 2023 assignment of the Asserted Patents to HBV, of which HBAB is a wholly owned subsidiary, and Teneobio has a license to the Asserted Patents based on Amgen's grant of the Amgen-Teneobio Sublicenses to Teneobio, which sublicenses were each executed on July 12, 2024 with effective dates of November 18, 2015 and October 19, 2021, respectively, and in light of the October 2023 assignment of the Asserted Patents to HBV, of which HBAB is a wholly owned subsidiary.

98.    Whether Defendants' allegedly infringing activity falls under the Patent Act's safe harbor provision.

13

Exhibit 3

99.    Whether Plaintiffs' claims are barred in whole or in part by the doctrine of unclean hands and bad faith.

## IX.    REMEDIES TO DEFENDANTS

100.    In the event Defendants prevail on one or more of their counterclaims for breach of contract, breach of warranty, tortious interference, or fraud in the inducement, what amount of damages is appropriate.

101.    Whether this is an exceptional case pursuant to 35 U.S.C. § 285 that entitles Defendants to attorneys' fees, and if so, the amount of such fees.

102.    Whether Defendants have any other entitlement to attorneys' fees, expenses, and/or costs, and if so, the amount.

## X.    REMEDIES TO PLAINTIFFS (IN THE EVENT LIABILITY IS FOUND)

103.    In the event liability is found with respect to at least one of the Asserted Claims, whether Plaintiffs have proven an amount of damages in reasonable royalties, if any, to which they are entitled, including underlying facts regarding the number of infringing acts and the appropriate reasonable royalty for such acts under 35 U.S.C. § 284.

104.    In the event liability is found with respect to at least one of claims 1 or 4–8 of the '057 Publication, whether Plaintiffs have proven an amount of damages in reasonable royalties, if any, to which they are entitled, including underlying facts regarding the number of infringing acts and the appropriate reasonable royalty for such acts under 35 U.S.C. § 154(d).

105.    In the event liability is found with respect to at least one of the Asserted Claims, whether Plaintiffs have proven that they are entitled to an award of pre-judgment and post-judgment interest for alleged infringement and if so, the amount.

106.    In the event liability is found with respect to at least one of the Asserted Claims, whether Plaintiffs have proven willful and deliberate infringement by Defendants.

Exhibit 3

107.    In the event liability is found, whether the Court should award enhanced damages under 35 U.S.C. § 284.

108.    In the event liability is found, whether this is an exceptional case pursuant to 35 U.S.C. § 285 that entitles Plaintiffs to attorneys' fees, and if so, the amount of such fees.

109.    In the event liability is found, whether attorneys' fees, expenses, and/or costs are due to Plaintiffs, and if so, the amount.

110.    In the event liability is found, whether costs should be limited under 35 U.S.C. § 288.

# EXHIBIT 4

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG, <br><br> Plaintiffs, <br><br> v. <br><br> TENEOBIO, INC. and AMGEN INC., <br> Defendants. | Civil Action No. 21-cv-1807-MN <br><br> **JURY TRIAL DEMANDED** |
| TENEOBIO, INC. and AMGEN INC., <br><br> Counterclaim-Plaintiffs, <br><br> v. <br><br> HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD. <br><br> Counterclaim-Defendants. | |

## PLAINTIFFS' FIRST AMENDED STATEMENT OF ISSUES OF LAW

Harbour Antibodies BV, Harbour Antibodies HCAb BV, Erasmus Medical University Medical Center Rotterdam ("collectively, "Harbour"), and Dr. Roger Kingdon Craig, and HBM Holdings Ltd. (collectively, "Plaintiffs") hereby identify the following issues of law to be litigated, based on the parties' pleadings, documentary and testimony evidence, and Plaintiffs' current understanding of Teneobio, Inc. and Amgen Inc.'s ("Defendants'") claims and defenses.

Should the Court find that any of the contested facts listed in Exhibit 2 of the Joint Pretrial Order should be considered as issues of law, Plaintiffs incorporate those issues here by reference. Should the Court find that any issues identified here as an issue of law should be considered as an issue of contested fact, Plaintiffs incorporate those issues into Exhibit 2.

By including an issue herein, Plaintiffs do not assume the burden of proof or production with regard to that issue. Plaintiffs reserve the right to amend or supplement this statement as part of the meet and confer process leading up to trial, in response to Defendants' pretrial disclosures and objections, and in response to any pretrial rulings or orders from the Court. Plaintiffs reserve their right to supplement this statement and contest any issues of law subsequently identified by Defendants. The following statements are not exhaustive, and Plaintiffs reserve the right to present and rely on anything identified in their pleadings, infringement contentions, interrogatory responses, claim construction proceedings, Plaintiffs' summary judgment and *Daubert* motions, Plaintiffs' responses to Defendants' summary judgment and *Daubert* motions, and/or expert reports.

Plaintiffs reserve the right to rely upon the legal authorities cited by Defendants in their corresponding statement on issues of law.

## I.    Issues On Which Plaintiffs Bear The Burden Of Proof

### A.    Infringement

#### 1.    Issues Of Law To Be Litigated

1.    Whether Defendants infringed claims 1, 4, 5, and 8 of United States Patent No. 9,346,877 (the "'877 Patent"), claims 1, 4, 5, and 8 of United States Patent No. 9,353,179 (the "'179 Patent"), claim 2 of U.S. Patent No. 10,906,970 (the "'970 Patent"), claims 2 and 3 of U.S. Patent No. 10,993,420 (the "'420 Patent), and claims 1, 4, and 8 of U.S. Patent Publication No. 2013/0344057 (the "'057 Publication") (collectively, the "Asserted Claims") under 35 U.S.C. § 271(a) by performing, either alone or in conjunction with and through the direction and control of third parties, each and every step of the method in the Asserted Claims because Defendants use, sell, and/or offer for sale the Accused Methods (as defined in Exhibit 2) in a manner that performs

2

every method step in the Asserted Claims literally or under the doctrine of equivalents, such that Defendants are liable for infringement.

2.      Whether Defendants infringe the Asserted Claims under 35 U.S.C. § 271(g) by using, selling, and/or offering for sale heavy chain only antibodies and products that include such heavy chain only antibodies that were made by use of the Accused Methods in a manner that performs every step in the Asserted Claims literally or under the doctrine of equivalents, wherein such product had not been materially changed by processes subsequent to use of the Accused Methods nor had become a trivial and nonessential component of another product.

### 2.      Legal Authority

3.      A patentee bears the burden of proving infringement by a preponderance of the evidence. *Advanced Cardiovascular Sys., Inc. v. Scimed Life Sys., Inc.*, 261 F.3d 1329, 1336 (Fed. Cir. 2001); *SmithKline Diagnostics, Inc. v. Helena Lab'ys Corp.*, 859 F.2d 878, 889 (Fed. Cir. 1988). Plaintiffs must show that it is more likely than not that Defendants infringe the Asserted Claims. *See Warner-Lambert Co. v. Teva Pharms. USA, Inc.*, 418 F.3d 1326, 1341 (Fed. Cir. 2005); *Nuance Commc'ns Inc. v. Tellme Networks, Inc.*, 707 F. Supp. 2d 472, 481 (D. Del. 2010).

4.      Infringement is a question of fact. *Eli Lilly & Co. v. Teva Parenteral Meds.*, 845 F.3d 1357, 1364 (Fed. Cir. 2017); *Sunovion Pharms., Inc. v. Teva Pharms. USA, Inc.*, 731 F.3d 1271, 1275 (Fed. Cir. 2013); *Hilgraeve Corp. v. Symantec Corp.*, 265 F.3d 1336, 1341 (Fed. Cir. 2001).

5.      "A patentee may prove infringement by any method of analysis that is probative of the fact of infringement, and circumstantial evidence may be sufficient." *Martek Biosciences Corp. v. Nutrinova, Inc.*, 579 F.3d 1363, 1372 (Fed. Cir. 2009) (internal citations and quotations omitted); *see also Liquid Dynamics Corp. v. Vaughan Co.*, 449 F.3d 1209, 1219 (Fed. Cir. 2006) (explaining that "[t]here is no requirement that direct evidence be introduced" to prove patent infringement).

3

6.    Determining whether Defendants infringe is a two-step process. *Vitronics Corp. v. Conceptronic, Inc.*, 90 F.3d 1576, 1581-82 (Fed. Cir. 1996). First, the meaning of the claims must be construed to determine the scope of the claims asserted to be infringed. *Id.* Second, the properly construed claims must then be compared to the accused product or method. *Id.* at 1582. A patent claim is construed to have the meaning it would have to a person of ordinary skill in the art at the time of the invention, *i.e.*, as of the priority date. *Phillips v. AWH Corp.*, 415 F.3d 1303, 1313 (Fed. Cir. 2005) (*en banc*). "A court must construe a claim before determining whether there is infringement; as a result, a court may not look to the accused device in construing the claims." *Johansson v. Rose Displays Ltd.*, 121 F.3d 727, 727 (Fed. Cir. 1997).

7.    "To offer expert testimony from the perspective of a skilled artisan in a patent case . . . a witness must at least have ordinary skill in the art." *Kyocera Senco Indus. Tools Inc. v. Int'l Trade Comm'n*, 22 F.4th 1369, 1376–77 (Fed. Cir. 2022). A non-exhaustive list of factors to determine the ordinary skill in the art include "(1) the educational level of the inventor; (2) type of problems encountered in the art; (3) prior art solutions to those problems; (4) rapidity with which innovations are made; (5) sophistication of the technology; and (6) educational level of active workers in the field." *See Daiichi Sankyo Co. v. Apotex, Inc.*, 501 F.3d 1254, 1256 (Fed. Cir. 2007) (quoting *Env't Designs, Ltd. v. Union Oil Co.*, 713 F.2d 693, 696 (Fed. Cir. 1983)).

8.    Patent claims should be considered in the context of the entire patent in which they appear, including the claims and the specification, and read as a whole rather than in isolation and/or out of context. *Phillips*, 415 F.3d at 1313–14.

9.    While a defendant cannot infringe a dependent claim without infringing the corresponding independent claim, the defendant can infringe the independent claim without

4

infringing the dependent claim. *Wahpeton Canvas Co. v. Frontier, Inc.*, 870 F.2d 1546, 1552 n.9 (Fed. Cir. 1989).

### a.      Infringement Under 35 U.S.C. § 271(a)

10.      "[W]hoever without authority makes, uses, offers to sell, or sells any patent invention, within the United States or imports into the United States any patented invention during the term of the patent therefor, infringes the patent." 35 U.S.C. § 271(a).

11.      Plaintiffs contend that, under 35 U.S.C. § 271(a), Defendants directly infringe the Asserted Claims by using, selling, and/or offering for sale the Accused Methods.

12.      To prove direct infringement of a claim in a patent, a patentee must show that an accused method meets every limitation of the claim, either literally or under the doctrine of equivalents. *Pfizer, Inc. v. Teva Pharms. USA, Inc.*, 429 F.3d 1364, 1376 (Fed. Cir. 2005). An accused infringer literally infringes if the accused method meets every limitation of the claim, even if the accused method contains additional elements or the accused method is partially controlled by a customer. *Wegner Mfg. Inc. v. Coating Mach. Sys., Inc.*, 239 F.3d 1225, 1231-32 (Fed. Cir. 2001).

13.      Performing additional steps beyond a claim's requirements does not avoid literal infringement, as "mere addition of elements of functions . . . cannot negate infringement." *Amstar Corp. v. Envirotech Corp.*, 730 F.2d 1476, 1482 (Fed. Cir. 1984) (emphasis in original). Indeed, it is improper to read in additional claim limitations that require a party to perform a method step not required by the claims' language. *See Orexigen Therapeutics, Inc. v. Actavis Lab'ys FL, Inc.*, 282 F. Supp. 3d 793, 812 (D. Del. 2017), *aff'd in relevant part sub nom. Nalpropion Pharms., Inc. v. Actavis Lab'ys FL, Inc.*, 934 F.3d 1344 (Fed. Cir. 2019).

14.      Multiple parties performing individual claimed steps directly infringe if (1) a single entity controls and directs the other parties, or (2) the parties form a joint enterprise. Direct

5

infringement "occurs where all steps of a claimed method are performed by or attributable to a single entity." *Akamai Techs., Inc. v. Limelight Networks, Inc.*, 797 F.3d 1020, 1022 (Fed. Cir. 2015) (*en banc*). The entity performs all the claimed method's steps when (1) the entity "directs or controls others' performance," or (2) "where the actors form a joint enterprise." *Id.* Whether the entity directs or controls another's performance is a factual inquiry. *Id.* at 1023. The entity "directs or controls" another when the entity (i) "conditions participation in an activity or receipt of a benefit upon performance of a step or steps of a patented method," and (ii) "establishes the manner or timing of that performance." *Id.* Alternatively, the entity "directs or controls" another when it acts through its agent, or contracts with another to perform one or more claimed steps. *Id*. The actors form a joint enterprise if there is "(1) an agreement, express or implied, among the members of the group; (2) a common purpose to be carried out by the group; (3) a community of pecuniary interest in that purpose, among the members; and (4) an equal right to a voice in the direction of the enterprise, which gives an equal right of control." *Id.*

15. In addition, even if an accused product or method does not literally contain every asserted claim limitation, a defendant may nevertheless infringe under the doctrine of equivalents if the method's elements are equivalent to the claim's elements. *See Gen. Elec. Co. v. Nintendo Co.*, 179 F.3d 1350, 1359 (Fed. Cir. 1999). "[A] product or process that does not literally infringe upon the express terms of a patent claim may nonetheless be found to infringe if there is 'equivalence' between the elements of the accused product or process and the claimed elements of the patented invention." *Warner-Jenkinson Co., Inc. v. Hilton Davis Chem. Co.*, 520 U.S. 17, 21 (1997) (quoting *Graver Tank & Mfg. Co. v. Linde Air Prods. Co.*, 339 U.S. 605, 609 (1950)). "The doctrine of equivalents prevents an accused infringer from avoiding infringement by changing only minor or insubstantial details of a claimed invention while retaining their

6

essential functionality." *Sage Prods., Inc. v. Devon Indus., Inc.*, 126 F.3d 1420, 1424 (Fed. Cir. 1997); *see also Graver Tank*, 339 U.S. at 608 ("[A] patentee may invoke [the doctrine of equivalents] to proceed against the producer of a device 'if it performs substantially the same function in substantially the same way to obtain the same result.'" (quoting *Sanitary Refrigerator Co. v. Winters*, 280 U.S. 30, 42 (1929))).

16.    Proving the doctrine of equivalents requires only showing either (1) "particularized testimony and linking argument as to the 'insubstantiality of the differences'" between the claims and the accused method, or (2) insubstantiality "with respect to the function, way, result test." *Amgen Inc. v. F. Hoffman-La Roche Ltd.*, 580 F.3d 1340, 1382 (Fed. Cir. 2009). Proof can be made in any form: through testimony of experts or others versed in the technology; by documents, including texts and treatises; and, of course, by the disclosures of the prior art." *Graver Tank*, 339 U.S. at 609.

17.    "Direct infringement is a strict-liability offense." *Commil USA, LLC v. Cisco Sys., Inc.*, 575 U.S. 632, 639 (2015). "[I]ntent is not an element of direct infringement." *Hilton Davis Chem. Co. v. Warner-Jenkinson Co.*, 62 F.3d 1512, 1527 (Fed. Cir. 1995), *rev'd on other grounds*, 520 U.S. 17 (1997); *see also id.* ("Infringement is, and should remain, a strict liability offense."). "Because patent infringement is a strict liability offense," an infringer's intent is irrelevant for direct infringement. *In re Seagate Tech., LLC*, 497 F.3d 1360, 1368 (Fed. Cir. 2007), *abrogated on other grounds by Halo Elecs., Inc. v. Pulse Elecs., Inc.,* 579 U.S. 93 (2016).

### b.    Infringement Under 35 U.S.C. § 271(g)

18.    "Whoever without authority imports into the United States or offers to sell, sells, or uses within the United States a product which is made by a process patented in the United States shall be liable as an infringer, if the importation, offer to sell, sale, or use of the product occurs

7

during the term of such process patent.  In an action for infringement of a process patent, no remedy may be granted for infringement on account of the noncommercial use or retail sale of a product unless there is no adequate remedy under this title for infringement on account of the importation or other use, offer to sell, or sale of that product.  A product which is made by a patented process will, for purposes of this title, not be considered to be so made after— (1) it is materially changed by subsequent processes; or (2) it becomes a trivial and nonessential component of another product." 35 U.S.C. § 271(g).

19.    "§ 271(g) does not require a single entity to perform all of the steps of a patented process for infringement liability to arise from the importation into the United States or offer to sell, sale, or use within the United States of a product made by a process patented in the United States." *Syngenta Crop Protection, LLC v. Willowood, LLC*, 944 F.3d 1344, 1363 (Fed. Cir. 2019).

20.    "[I]mportation is not required to established infringement liability under § 271(g)." *Genentech, Inc. v. Amgen Inc.*, 2020 WL 708433, at *2 (D. Del. Feb. 12, 2020).  Rather, § 271(g) "establishes liability for whomever, without authority, ***either*** (a) imports into the United States ***or*** (b) offers to sell, sells, or uses within the United States, a product which is made by a process patented in the United States." *Kyowa Hakka Bio, Co. v. Ajinomoto Co.*, 2018 WL 834583, at *8 (D. Del. Feb. 12, 2018) (emphasis added).

21.    "The 'materially changed' exception of § 271(g) requires, at a minimum, that there be a real difference between the product imported, offered for sale, sold, or used in the United States and the products produced by the patented process." *Bio-Tech. Gen. Corp. v. Genentech, Inc.*, 80 F.3d 1553, 1560 (Fed. Cir. 1996).  "Whether a change in a product is material is a factual determination, and is properly for the trier of fact." *Biotec Biologische Naturverpackungen GmbH & Co. KG v. Biocorp, Inc.*, 249 F.3d 1341, 1352 (Fed. Cir. 2001).

8

**B.    Willful Infringement**

**1.    Issues Of Law To Be Litigated**

22.    Whether Defendants' infringement of the '877 Patent was willful.

23.    Whether Defendants' infringement of the '179 Patent was willful.

24.    Whether Defendants' infringement of the '970 Patent was willful.

25.    Whether Defendants' infringement of the '420 Patent was willful.

**2.    Legal Authority**

26.    "[T]he court may increase the damages up to three times the amount found or assessed." 35 U.S.C. § 284; *Halo Elecs., Inc. v. Puls Elecs.*, 579 U.S. 93, 97 (2016).

27.    To show willful infringement and be awarded enhanced damages, a patentee must prove that a defendant knew or should have known of the patent and still engaged in conduct that infringed the patent regardless of the consequences. That is to say, "[u]nder Halo, the concept of 'willfulness' requires a jury to find no more than deliberate or intentional infringement." *SRI Int'l, Inc. v. Cisco Sys., Inc. (SRI II)*, 14 F.4th 1323, 1330 (Fed. Cir. 2021) (quoting *Eko Brands, LLC v. Adrian Rivera Maynez Enters., Inc.*, 946 F.3d 1367, 1378 (Fed. Cir. 2020)), *cert. denied*, 142 S. Ct. 2732 (2022); *see also Halo*, 579 U.S. at 105 ("The subjective willfulness of a patent infringer, intentional or knowing, may warrant enhanced damages, without regard to whether his infringement was objectively reckless."); *Malvern Panalytical Ltd v. Ta Instruments-Waters LLC*, 2021 WL 3856145, at *2 (D. Del. Aug. 27, 2021) ("To state a claim for willful infringement, a pleading must allege, at a minimum: 'facts from which it can be plausibly inferred that the party accused of infringement (1) had knowledge of or was willfully blind to the existence of the asserted patent and (2) had knowledge of or was willfully blind to the fact that the party's alleged conduct constituted, induced, or contributed to infringement of the asserted patent.'"); *Purewick Corp. v. Sage Prod., LLC*, 666 F. Supp. 3d 419, 441 (D. Del. 2023) (denying motion for new trial on the

9

willfulness of defendant's infringement where the "totality of th[e] evidence is sufficient to support the jury's finding that Defendant (a) had knowledge of the patents and (b) knowledge of infringement"), *appeal dismissed*, 2024 WL 889332 (Fed. Cir. Mar. 1, 2024).

28.     The patentee must prove the defendant's willful infringement by a preponderance of the evidence. *Halo*, 579 U.S. at 107; *WBIP, LLP v. Kohler Co.*, 829 F.3d 1317, 1340–41 (Fed. Cir. 2016). Willful infringement can be established either by direct evidence or by circumstantial evidence. *See, e.g., Georgetown Rail Equip. Co. v. Holland L.P.*, 867 F.3d 1229, 1245–46 (Fed. Cir. 2017) (upholding a jury finding of willful infringement when there was "evidence of the parties' prior business dealings from which the jury could have inferred that [Defendant] believed that it needed to acquire or license [Plaintiff's system] to avoid infringement."); *Tristrata Tech., Inc. v. ICN Pharms., Inc.*, 313 F. Supp. 2d 405, 411–12 (D. Del. 2004) (upholding a jury finding of willful infringement when a defendant's training manual "included language identical" to text in the asserted patents); *Wonderland Switz. AG v. Evenflo Co., Inc. (Wonderland I)*, 2022 WL 20591121, at *4 (D. Del. Dec. 29, 2022) (finding that "internal clearing" practices for reviewing patents could be relevant to willful infringement); *Purewick*, 666 F. Supp. 3d at 441 (denying motion for new trial on willfulness of defendant's infringement where jury's willfulness finding was based on a totality of evidence that included evidence that defendant (1) "was aware of the pending patent application that matured into the [asserted] patent," (2) "learned of the [other two asserted] patents the day they issued," and (3) "had access to and tested" products covered by the asserted patents); *Board of Regents v. Boston Sci. Corp.*, 2022 WL 5241931, at * (D. Del. Oct. 6, 2022) (finding that "a rational juror could infer that [the defendant] acted despite the knowledge that it infringed" because "executives at [the defendant] knew of the patented technology" and "the

patented technology was similar to the technology [the defendant] was developing, testing, marketing, and (eventually) selling….”).

29.     In general, the accused infringer's state of mind is to be evaluated at the time of the accused infringer's challenged conduct. *Halo*, 579 U.S. at 105–06. As such, pre-suit or post-suit conduct can serve as a basis for willful infringement. *See MG Freesites Ltd. v. ScorpCast LLC*, 651 F. Supp. 3d 744, 760 (D. Del. 2023); *see, e.g., Zimmer Surgical, Inc. v. Stryker Corp.*, 2017 WL 3736750, at *2 (D. Del. Aug. 30, 2017) (“[A]llegations of post-filing conduct can support a finding of willfulness.”).

### C.     Damages

#### 1.     Issues Of Law To Be Litigated

30.     Plaintiffs' reasonable royalty for Defendants' infringement, including the dollar amount that will compensate Plaintiffs for infringement of the Asserted Claims.

31.     Whether Plaintiffs' reasonable royalty for Defendants' infringement includes provisional damages based on the '057 Publication prior to the issuance date of the '877 Patent.

32.     Whether Plaintiffs are entitled to costs and dollar amount of such costs.

33.     Whether Plaintiffs are entitled to a finding that this case is exceptional and whether Plaintiffs are entitled to attorneys' fees.

34.     Whether Plaintiffs are entitled to an award of pre-judgement and post-judgement interest and their dollar amount.

35.     Whether Plaintiffs are entitled to enhanced damages due to Defendants' willful infringement and the level of enhancement.

36.     Whether Plaintiffs are entitled to any further relief that the Court deems just or proper.

11

### 2.    Legal Authority

#### a.    Reasonable Royalty

37.    "Upon finding for the claimant the court shall award the claimant damages adequate to compensate for the infringement, but in no event less than a reasonable royalty for the use made of the invention by the infringer, together with interest and costs as fixed by the court." 35 U.S.C. § 284; *see also Dow Chem. Co. v. Mee Indus.*, Inc., 341 F.3d 1370, 1381–82 (Fed. Cir. 2003) ("The statute is unequivocal that the district court must award damages in an amount no less than a reasonable royalty.").

38.    A reasonable royalty is the minimum award for patent infringement damages, determined by a hypothetical negotiation between the parties. 35 U.S.C. § 284. There are many acceptable methods of calculating a reasonable royalty, including the hypothetical negotiation approach, the market or comparable license approach, the cost approach, and the income approach. *See Summit 6, LLC v. Samsung Elec. Co.*, 802 F.3d 1283, 1298 (Fed. Cir. 2015).

39.    One approach for calculating the reasonable royalty is through a hypothetical negotiation analysis considering the factors set forth in *Georgia-Pacific Corp v. United States Plywood Corp.*, 318 F. Supp. 1116, 1120 (S.D.N.Y. 1970). "The royalty may be based upon an established royalty, if there is one, or if not, upon the supposed result of hypothetical negotiations between the plaintiff and defendant" at the time the alleged infringement began. *Rite–Hite Corp. v. Kelley Co.*, 56 F.3d 1538, 1554 (Fed. Cir. 1995) (*en banc*); *Ga.-Pac.*, 318 F. Supp. at 1122; *LaserDyanmics, Inc. v. Quanta Comput., Inc.*, 694 F.3d 51, 75 (Fed. Cir. 2012) (citing *Ga.-Pac.*, 318 F. Supp. at 1123). Because the negotiation is hypothetical, there is an inherent uncertainty in setting a final royalty rate, which must be determined based on available evidence. "[A]ny reasonable royalty analysis necessarily involves an element of approximation, and uncertainty." *i4i Ltd. v. Microsoft Corp. (i4i I)*, 598 F.3d 831, 857–58 (Fed. Cir. 2010), *aff'd*, *Microsoft Corp.*

12

*v. i4I Ltd. (i4i II)*, 564 U.S. 91 (2011); *see also Del Mar Avionics, Inc. v. Quinton Instrument Co.*, 836 F.2d 1320, 1327 (Fed. Cir. 1987) ("The determination of a damage award is not an exact science."). Thus, the trial court must approximate the appropriate damages. *Del Mar*, 836 F.2d at 1327; *see also id.* ("[W]hile the damages may not be determined by mere speculation or guess, it will be enough if the evidence show the extent of the damages as a matter of just and reasonable inference, although the result be only approximate." (quoting *Story Parchment Co. v. Paterson Parchment Paper Co.*, 282 U.S. 555, 563 (1931))).

40.    "The law is well-established that an expert may rely on evidence post-dating the time of the hypothetical negotiation" under the "book of wisdom" doctrine. *M2M Sols. LLC v. Sierra Wireless Am., Inc.*, 2020 WL 7767639, at *17 (D. Del. Dec. 4, 2020); *see also Fromson v. W. Litho Plate & Supply Co.,* 853 F.2d 1568, 1575 (Fed. Cir. 1988) (opining that the hypothetical negotiation method "permits and often requires a court to look to events and facts that occurred thereafter and that could not have been known to or predicted by the hypothesized negotiators.".). The "'book of wisdom' prevents the hypothetical negotiation method from determining a reasonable royalty at a point in time before the patent has proven its worth," and "ensur[es] that the patentee will be adequately compensated for infringement." *See Honeywell Int'l, Inc. v. Hamilton Sundstrand Corp.*, 378 F. Supp. 2d 459, 465–66 (D. Del. 2005); *see also On Track Innov. Ltd. v. T-Mobile USA, Inc.*, 106 F. Supp. 3d 369, 410 (S.D.N.Y. 2015) ("[P]ostnegotiation information is relevant if it helps determine the true value of a patent, particularly when it would otherwise be undervalued by pegging the hypothetical negotiation to the date the infringing party elected to infringe.").

41.    Another approach for calculating the reasonable royalty is through the income approach, also known as the analytical method, which estimates the value of the benefits derived

13

from the infringer's incorporation of the patented technology. Specifically, this approach involves examining the infringer's projected profits or income for the infringing product. *See Lucent Techs., Inc. v. Gateway, Inc.*, 580 F.3d 1301, 1324 (Fed. Cir. 2009) ("[T]he analytical method [] focuses on the infringer's projections of profit for the infringing product."). "[T]he infringer's actual profits 'generally is admissible as probative of his anticipated profits.'" *Aqua Shield*, 774 F.3d at 772 (quoting *Trans-World Mfg. Corp. v. Al Nyman & Sons, Inc.*, 750 F.2d 1552, 1568 (Fed. Cir. 1984)). This approach further involves "separat[ing] or apportion[ing] the infringer's profits and the patentee's damages between the patented feature and the unpatented features." *Garretson v. Clark*, 111 U.S. 120, 121 (1884); *see also Ericsson*, 773 F.3d at 1232 ("These [apportionment] steps are necessary to ensure that the royalty award is based on the incremental value that the patented invention adds to the product."); *Inline Connection Corp. v. AOL Time Warner Inc.*, 470 F. Supp. 2d 424, 432 n.38 (D. Del. 2007) ("The Income Approach estimates an asset's price based on the value of the benefits derived from the use of that asset.").

42.     Another approach for calculating the reasonable royalty is through the cost or cost savings approach, which considers expenditures, losses, and other costs that are avoided by using the patented technology. *See, e.g., Prism Techs. LLC v. Sprint Spectrum L.P.*, 849 F.3d 1360, 1376 (Fed. Cir. 2017) ("A price for a hypothetical license may appropriately be based on consideration of the 'costs and availability of non-infringing alternatives' and the potential infringer's 'cost savings.'" (quoting *Aqua Shield v. Inter Pool Cover Team*, 774 F.3d 766, 771–72 (Fed. Cir. 2014))); *see also Hanson v. Alpine Valley Ski Area, Inc.*, 718 F.2d 1075, 1080–81 (Fed. Cir. 1983) ("Reliance upon estimated cost savings from use of the infringing product is a well-settled method of determining a reasonable royalty.").  Under this approach, a considered

cost is designing around the patented invention. *See Prism Techs.*, 849 F.3d at 1376. However, "reasonable royalty damages are not 'capped at the cost of implementing the cheapest available, acceptable, noninfringing alternative.'" *Wonderland Switz. AG v. Evenflo Co., Inc. (Wonderland II)*, No. 1:20-cv-00727-JPM, 2023 WL 5568243, at *4 (D. Del. Jan. 3, 2023) (quoting *Mars, Inc. v. Coin Acceptors, Inc.*, 527 F.3d 1359, 1373 (Fed. Cir. 2008), *modified in other respects*, 557 F.3d 1377 (Fed. Cir. 2009)). "To the contrary, an infringer may be liable for damages, including reasonable royalty damages, that exceed the amount that the infringer could have paid to avoid infringement." *Wonderland II*, 2023 WL 5568243, at *4.

43.    Another approach for calculating the reasonable royalty is through the market or comparable license approach, which examines comparable transactions, such as comparable license agreements, to draw inferences regarding what royalty amount the parties to the hypothetical negotiation would have agreed to. *See Bio-Rad Lab'ys, Inc. v. 10X Genomics Inc.*, 967 F.3d 1353, 1373 (Fed. Cir. 2020) ("Assessing the comparability of licenses requires a consideration of whether the license at issue involves comparable technology, is economically comparable, and arises under comparable circumstances as the hypothetical negotiation."). "[C]omparisons of past patent licenses to the infringement must account for the technological and economic differences between them." *Wordtech Sys., Inc. v. Integrated Networks Sols., Inc.*, 609 F.3d 1308, 1320 (Fed. Cir. 2010); *see also Ericsson*, 773 F.3d at 1228 ("[A]llegedly comparable licenses may cover more patents than are at issue in the action, include cross-licensing terms, cover foreign intellectual property rights, or, as here, be calculated as some percentage of the value of a multi-component product. Testimony relying on licenses must account for such distinguishing facts when invoking them to value the patented invention."); *LaserDynamics, Inc. v. Quanta Comput., Inc.*, 694 F. 3d 51, 79 (D. Del. 2012) ("When relying on licenses to prove a reasonable

royalty, alleging a loose or vague comparability between different technologies or licenses does not suffice."); *Bio-Rad Laby's*, 967 F.3d at 1373 ("This court has often excluded licenses that are technologically or economically non-comparable."); *M2M Sols. LLC v Enfora, Inc.*, 167 F. Supp. 3d 665, 678 (D. Del. 2016) ("Federal Circuit precedent requires that for a license to be used in a damages analysis, the license must be proven comparable to the hypothetical negotiation."); *Fundamental Innovation Sys. Int'l LLC v. Anker Innovations Ltd.*, 2024 WL 2258127, at *3 (D. Del. May 17, 2024) ("A comparable license must have both technological and economic comparability to the hypothetical license.") (citing *Finjan, Inc. v. Secure Computing Corp.*, 626 F.3d 1197, 1211 (Fed. Cir. 2010)). The comparability of licenses is a factual question. *ActiveVideo Networks, Inc. v. Verizon Commc'ns, Inc.*, 694 F.3d 1312, 1333 (Fed. Cir. 2012). "The party proffering a license bears the burden of establishing it is sufficiently comparable to support a proposed damages award." *Adasa Inc. v. Avery Dennison Corp.*, 55 F.4th 900, 915 (Fed. Cir. 2022); *10x Genomics, Inc. v. NanoString Techs., Inc.*, 690 F. Supp. 3d 449, 465 (D. Del. 2023).

44.     A party's failure to retain, maintain, or locate records should be held against that party. *See Sensonics, Inc. v. Aerosonic Corp.*, 81 F.3d 1566, 1572–73 (Fed. Cir. 1996). Furthermore, "when the amount of damages cannot be ascertained with precision, any doubts regarding the amount must be resolved against the infringer." *Lam, Inc. v. Johns-Manville Corp.*, 718 F.2d 1056, 1065 (Fed. Cir. 1983).

45.     Courts have the discretion to include multiple sources of evidence to determine damages. For example, it is reliable to correlate the accused method's use with its value. *See Summit 6, LLC v. Samsung Elecs. Co.*, 802 F.3d 1283, 1298 (Fed. Cir. 2015). A damages expert can adopt the conclusions of other experts, and the proper dispute of those conclusions is during trial. *EMC Corp. v. Pure Storage, Inc.*, 154 F. Supp. 3d 81, 115 (D. Del. 2016).

16

### b.    Provisional Rights Under 35 U.S.C. § 154(d)

46.    Under 35 U.S.C. § 154(d), a patentee can obtain a reasonable royalty from a defendant's infringement occurring between the date of publication of a patent's application and the patent's issuance date if the defendant had actual notice of the published patent application during its infringement.  35 U.S.C. § 154(d)(1) ("[A] patent shall include the right to obtain a reasonable royalty from any person who, during the period beginning on the date of publication of the application for such patent under section 122(b), … and ending on the date the patent is issued— (A)(i) makes, uses, offers for sale, or sells in the United States the invention as claimed in the published patent application or imports such an invention into the United States; or (ii) if the invention as claimed in the published patent application is a process, uses, offers for sale, or sells in the United States or imports into the United States products made by that process as claimed in the published patent application; and (B) had actual notice of the published patent application ….").

47.    Under 35 U.S.C. § 154(d), the alleged infringer must have infringed the claim, must have "actual notice" of the published patent application, and "the invention as claimed in the patent" must be "substantially identical to the invention as claimed in the published patent application." *Arendi Holding Ltd. v. Microsoft Corp.*, 2010 WL 1050177, at *7 (D. Del. Mar. 22, 2010) ("The statute also unambiguously provides that what the alleged infringer must have actual notice of is 'the published patent application.' Thus, there is no requirement that the alleged infringer be put on notice of the conduct the patent applicant believes constitutes infringement."); 35 U.S.C. §§ 154(d)(1) and 154(d)(2).

### c.    Other Recoverable Damages

48.    As part of damages, a prevailing party can recover litigation-related costs. "Unless a federal statute, these rules, or a court order provides otherwise, costs—other than attorney's

fees—should be allowed to the prevailing party." Fed. R. Civ. P. 54(d)(1). The prevailing party's costs include (1) clerk and marshal fees; (2) fees for printed or electronically recorded transcripts necessarily obtained for use in this case; (3) fees and disbursements for printing and witnesses; (4) fees for exemplification and the costs of making copies of any materials that are necessarily obtained for use in the case; (5) docket fees under 28 U.S.C. § 1923; (6) court-appointed expert compensation; (7) interpreter compensation; and (8) salaries, fees, expenses, and costs of special interpretation services. 28 U.S.C. § 1920; D. Del. LR 54.1.

49.     In "exceptional cases," a court may award "reasonable attorney fees to the prevailing party." 35 U.S.C. § 285.  An exceptional case is "one that stands out from others" either by (1) the "substantive strength of a party's litigating position," or (2) "the unreasonable manner in which the case was litigated." *Halo Elecs., Inc. v. Pulse Elecs., Inc.*, 579 U.S. 93, 105 (2016). Courts determine whether the case is "exceptional" considering the totality of the circumstances. *Id.*

50.     To receive full compensation, a patentee should ordinarily be awarded prejudgment interest. A court should award prejudgment interest "absent some justification" otherwise, especially when it awards the plaintiff "full compensation" for patent infringement. *Gen. Motors Corp. v. Devex Corp.*, 461 U.S. 648, 654, 657 (1983); s*ee also Sensonics Inc. v. Aerosonic Corp.*, 81 F.3d 1566, 157 (Fed. Cir. 1996) ("[P]rejudgment interest is the rule, not the exception" (citing Gen. Motors, 461 U.S. at 656–57)). Prejudgment interest is not a penalty but "serves to make the patent owner whole, for damages properly include the foregone use of money of which the patentee was wrongly deprived." *Id.* (citing *Gen. Motors*, 461 U.S. at 655–56). "[P]rejudgment interest should be awarded from the date of infringement to the date of judgment." *See* 28 U.S.C. § 1961(a);

*Nickson Indus., Inc. v. Rol Mfg. Co.*, 847 F.2d 795, 800 (Fed. Cir. 1988) (citing *Gen. Motors*, 461 U.S. at 656).

51.    A court should award post-judgment interest in any civil case, and patent infringement actions are no exception. *See Transmatic, Inc. v. Gulton Indus., Inc.*, 180 F.3d 1343, 1347 (Fed. Cir. 1999); 28 U.S.C. § 1961.  Awarding post-judgment interest is governed by regional circuit law, which mandates that interest accrues on the entry-of-judgment date. *Transmatic*, 180 F.3d at 1348; *Loughman v. Consol-Pa. Coal Co.*, 6 F.3d 88, 97 (3d Cir. 1993). Courts in this District routinely award post-judgment interest in patent infringement cases. *See*, *e.g.*, *nCUBE Corp. v. SeaChange Int'l, Inc.*, 313 F. Supp. 2d 361, 392 (D. Del. 2004)) (awarding post-judgment interest to patentee for defendant's willful infringement), *aff'd*, 436 F.3d 1317 (Fed. Cir. 2006); *TruePosition Inc. v. Andrew Corp.*, 611 F. Supp. 2d 400, 414 (D. Del. 2009) (awarding post-judgment interest for patent infringement), *aff'd*, 389 F. App'x 1000 (Fed. Cir. 2010).

52.    A court may also award enhanced damages for willful infringement. *See generally supra*. Upon a finding of patent infringement, the court may award enhanced damages "up to three times the amount found or assessed." 35 U.S.C. § 284. There is "no explicit limit or condition on when enhanced damages are appropriate," but the infringer's subjective willfulness "may warrant enhanced damages." *Halo*, 579 U.S. at 93–94.  "[P]atent-infringement litigation has always been governed by a preponderance of the evidence standard. Enhanced damages are no exception." *Id.*

## II.    Issues On Which Defendants Bear The Burden Of Proof

### A.    Validity

#### 1.    Issues Of Law To Be Litigated

53.    The level of ordinary skill in the art for the '877 Patent.

54.    The level of ordinary skill in the art for the '179 Patent.

19

55.     The level of ordinary skill in the art for the '970 Patent.

56.     The level of ordinary skill in the art for the '420 Patent.

57.     Whether each reference asserted is prior art, including (1) determining the date on which each piece of prior art became publicly available, known, or used, and (2) whether the reference is enabled.

58.     Whether, more than one year prior to the priority date for the '420 Patent, there was a commercial offer to perform the patented method of the '420 Patent.

59.     Whether Defendants can prove by clear and convincing evidence that any Asserted Claims of the '877 Patent are invalid as anticipated by a prior art reference.

60.     Whether Defendants can prove by clear and convincing evidence that any Asserted Claims of the '179 Patent are invalid as anticipated by a prior art reference.

61.     Whether Defendants can prove by clear and convincing evidence that the Asserted Claim of the '970 Patent is invalid as anticipated by a prior art reference.

62.     Whether Defendants can prove by clear and convincing evidence that any Asserted Claims of the '420 Patent are invalid as anticipated by a prior art reference.

63.     Whether Defendants can prove by clear and convincing evidence that any of the Asserted Claims of the '877 Patent are invalid as obvious.

64.     Whether Defendants can prove by clear and convincing evidence that any of the Asserted Claims of the '179 Patent are invalid as obvious.

65.     Whether Defendants can prove by clear and convincing evidence that the Asserted Claim of the '970 Patent is invalid as obvious.

66.     Whether Defendants can prove by clear and convincing evidence that any of the Asserted Claims of the '420 Patent are invalid as obvious.

20

67.    Whether Defendants can prove by clear and convincing evidence that any of the Asserted Claims of the '877 Patent are invalid due to lack of enablement.

68.    Whether Defendants can prove by clear and convincing evidence that any of the Asserted Claims of the '179 Patent are invalid due to lack of enablement.

69.    Whether Defendants can prove by clear and convincing evidence that the Asserted Claim of the'970 Patent is invalid due to lack of enablement.

70.    Whether Defendants can prove by clear and convincing evidence that any of the Asserted Claims of the '420 Patent are invalid due to lack of enablement.

71.    Whether Defendants can prove by clear and convincing evidence that any of the Asserted Claims of the '877 Patent are invalid due to lack of written description.

72.    Whether Defendants can prove by clear and convincing evidence that any of the Asserted Claims of the '179 Patent are invalid due to lack of written description.

73.    Whether Defendants can prove by clear and convincing evidence that the Asserted Claim of the '970 Patent is invalid due to lack of written description.

74.    Whether Defendants can prove by clear and convincing evidence that any of the Asserted Claims of the '420 Patent are invalid due to lack of written description.

75.    Whether Defendants can prove by clear and convincing evidence that any of the Asserted Claims of the '877 Patent are indefinite.

76.    Whether Defendants can prove by clear and convincing evidence that any of the Asserted Claims of the '179 Patent are indefinite.

77.    Whether Defendants can prove by clear and convincing evidence that the Asserted Claim of the '970 Patent is indefinite.

78.     Whether Defendants can prove by clear and convincing evidence that any of the Asserted Claims of the '420 Patent are indefinite.

### 2.     Legal Authority

#### i.     Presumption Of Validity And Burden Of Proof

79.     There is a strong presumption of patent validity, and a patent challenger bears the burden of showing otherwise. All patents are presumed valid. 35 U.S.C. § 282(a); *Novo Nordisk A/S v. Caraco Pharm. Lab'ys, Ltd.*, 719 F.3d 1346, 1352 (Fed. Cir. 2013). The challenger must prove invalidity by clear and convincing evidence, placing in a factfinder "an abiding conviction that the truth of [the] factual contentions are highly probable." *i4i II*, 564 U.S. at 95; *Alza Corp. v. Andrx Pharms., LLC*, 607 F. Supp. 2d 614, 631 (D. Del. 2009) (alteration in original) (quoting *Colorado v. New Mexico*, 467 U.S. 310, 316 (1984)).

80.     The challenger bears the burden of proof concerning validity throughout the entire litigation. *See Canon Comput. Sys., Inc. v. Nu-Kote Int'l, Inc.*, 134 F.3d 1085, 1088 (Fed. Cir. 1998); *Novo Nordisk*, 719 F.3d at 1352. "An expert must [compare] the construed claims to the prior art" because "the invalidity inquiry focuse[s] on the relationship between the prior art and the claims, as construed by the court." *See TiVo, Inc. v. EchoStar Commc'ns Corp.*, 516 F.3d 1290, 1311–12 (Fed. Cir. 2008) (alteration in original) (quoting *Helifix, Ltd. v. Blok–Lok, Ltd.*, 208 F.3d 1339, 1346 (Fed. Cir. 2000)).

#### ii.     Person of Ordinary Skill In The Art

81.     The level of skill in the art is measured as of the priority date of the patented invention. *See, e.g., In re Mayne*, 104 F.3d 1339, 1341 (Fed. Cir. 1997); *Interconnect Planning Corp. v. Feil*, 774 F.2d 1132, 1138 (Fed. Cir. 1985).

22

### iii.    Prior Art

82.    Whether a reference is prior art depends on whether that reference is publicly accessible. The reference must have been sufficiently accessible to the public interested in the art before the critical date. *In re Omeprazole Pat. Litig.*, 536 F.3d 1361, 1381 (Fed. Cir. 2008).

83.    For the reference to be publicly known, the reference's knowledge (1) "must be publicly accessible," and (2) enabling. *Minn. Min. & Mfg. Co. v. Chemque, Inc.*, 303 F.3d 1294, 1301 (Fed. Cir. 2002).  "A product's actual use is prior art when the use is publicly accessible. *Id.* at 1301, 1307.

84.    Where a challenger relies on public use as a prior art reference, the challenger must show the reference's elements were actually used together. *See id.* at 1307. For example, the challenger must show that the prior art system was not just merely a possible configuration that could be assembled. *See Motorola Mobility, LLC v. Int'l Trade Comm'n*, 737 F.3d 1345, 1349–50 (Fed. Cir. 2013); *see, e.g., Apple, Inc. v. Samsung Elecs. Co.*, 2012 WL 2576136, at *3 (N.D. Cal. July 3, 2012) (finding no anticipation where "[t]here [was] no evidence that the software programs and code used by [the invalidity expert] were in existence at the same time or that they were combined in a single apparatus"); *see also In re Robertson*, 169 F.3d 743, 745 (Fed. Cir. 1999) ("The mere fact that a certain thing may result from a given set of circumstances is not sufficient.").

85.    A printed publication is prior art if its teachings are readily and publicly accessible to those interested in the invention's field.  "The determination of whether a reference is a 'printed publication' under 35 U.S.C. § 102(b) involves a case-by-case inquiry into the facts and circumstances surrounding the reference's disclosure to members of the public." *In re Klopfenstein*, 380 F.3d 1345, 1350 (Fed. Cir. 2004). To be a prior art reference, the publication must be publicly accessible, "disseminated or otherwise made available" so that it can be found by those interested persons with ordinary skill in the art. *In re Hall*, 781 F.2d 897, 899 (Fed. Cir. 1986); *Bruckelmyer*

23

*v. Ground Heaters, Inc.*, 445 F.3d 1374, 1378 (Fed. Cir. 2006). The printed publication's disclosure is such that the interested person "could make the claimed invention without further research or experimentation." *See Hall*, 781 F.2d at 899. The publication is not publicly available if it must be located through abnormal means instead of "means of customary research aids." *In re Bayer*, 568 F.2d 1357, 1361 (C.C.P.A. 1978).

86.    The on-sale bar allows a commercial offer of sale to be prior art if the offer contains the claimed invention's elements. The on-sale bar applies when, before the critical date, (1) the product is subject to a commercial offer for sale, and (2) the invention is ready to patent, such as by reducing the invention to practice. *Pfaff v. Wells Elecs., Inc.*, 525 U.S. 55, 67 (1998).

87.    A prior public use can be prior art if it "(1) was accessible to the public; or (2) was commercially exploited." *Invitrogen Corp. v. Biocrest Mfg., L.P.*, 424 F.3d 1374, 1380 (Fed. Cir. 2005).

### iv.    Prior Art Considered By Patent Examiner

88.    If the prior art offered by the challenger to challenge a patent's validity is one that is the same or substantially the same as that considered by the Patent Examiner during prosecution, a heightened presumption of validity exists.  *See Al-Site Corp. v. VSI Intern., Inc.*, 174 F.3d 1308, 1324 (Fed. Cir. 1999) ("The presumption of validity under 35 U.S.C.A. § 282 carries with it a presumption that the Examiner did his duty and knew what claims he was allowing. Therefore, the challenger's burden is especially difficult when the prior art was before the PTO examiner during prosecution of the application."); *Shire LLC v. Amneal Pharms., LLC*, 802 F.3d 1301, 1307 (Fed. Cir. 2015) (finding that where a prior reference raised by the challenged was considered during prosecution, "Defendants [] have  the added burden of overcoming the deference that is due to a qualified government agency presumed to have properly done its job, which includes one or more

24

examiners who are assumed to have some expertise in interpreting the references and to be familiar from their work with the level of skill in the art and whose duty it is to issue only valid patents."); *Cadence Pharms. Inc. v. Exela PharmSci Inc.*, 780 F.3d 1364, 1375 (Fed. Cir. 2015) (finding that the patent challenger "bears a difficult burden … on the question of obviousness" because "since the Examiner initially rejected the claims of the [] patent for essentially the same reasons as defendants now raise, the Patent Office is presumed to have properly done its job when it ultimately allowed the [] patent."); *Impax Lab'ys, Inc. v. Aventis Pharms., Inc.*, 545 F.3d 1312, 1314 (Fed. Cir. 2008) ("When the examiner considered the asserted prior art and basis for the validity challenge during patent prosecution, that burden becomes particularly heavy").

89.     The accused infringer bears the burden of showing that alleged prior art was not considered by the Patent Office.  *Richdel, Inc. v. Sunspool Corp.*, 714 F.2d 1573, 1579 (Fed. Cir. 1983) ("[T]he burden was on [the accused infringer] to show that the prior art had *not* been considered.") (emphasis in original).

**v.      Anticipation**

90.     A prior art reference anticipates a patent's claim if the reference's claimed elements allow a person of ordinary skill in the art to practice the invention. The claim is anticipated if a challenger shows, by clear and convincing evidence, that "a single, prior art document" describes every element of the claimed invention "either expressly or inherently." 35 U.S.C. § 102; *Advanced Display Sys., Inc. v. Kent State Univ.*, 212 F.3d 1272, 1282 (Fed. Cir. 2000); *see also Apple Comput., Inc. v. Articulate Sys., Inc.*, 234 F.3d 14, 20 (Fed. Cir. 2000) ("Anticipation under 35 U.S.C. § 102 requires the disclosure in a single piece of prior art of each and every limitation of a claimed invention."). The prior art reference must allow a person of ordinary skill in the art to "practice the invention without undue experimentation." *Advanced Display*, 212 F.3d at 1282. The level of ordinary skill in the art is determined by examining "the nature of the problem confronting

25

the inventor." *Bancorp Servs., L.L.C. v. Hartford Life Ins. Co.*, 359 F.3d 1367, 1375 (Fed. Cir. 2004).

91.    To anticipate, the elements of a prior art reference must be arranged in the same way as an asserted claim, without picking and choosing between portions of a reference. The claimed elements must be "arranged as in the claim.  A prior art disclosure that 'almost' meets that standard does not 'anticipate.'" *Structural Rubber Prod.  Co. v. Park Rubber Co.*, 749 F.2d 707, 716 (Fed. Cir. 1984). To anticipate, the alleged prior art reference must disclose the invention "without any need for picking, choosing, and combining various disclosures not directly related to each other by the teachings of the cited reference." *In re Arkley*, 455 F.2d 586, 587 (C.C.P.A 1972) (emphasis in original); *see also id.* at 587–88 ("Such picking and choosing may be entirely proper in the making of a 103, obviousness rejection . . . but it has no place in the making of a 102, anticipation rejection."). A prior art reference inherently discloses a claimed invention's element only if "the missing characteristic is necessarily present." *Schering Corp. v. Geneva Pharms.*, 339 F.3d 1373, 1377 (Fed. Cir. 2003) (emphasis added).

92.    Anticipation requires more than mere similarity between a prior art reference and an asserted claim. An accused infringer must show that the prior art is identical to the claim. *Titanium Metals Corp. of Am. v. Banner*, 778 F.2d 775, 780 (Fed. Cir. 1985).  An accused infringer cannot use extrinsic evidence, such as expert testimony, to fill gaps in a reference. *See Scripps Clinic & Rsch. Found. v. Genentech, Inc.*, 927 F.2d 1565, 1576–77 (Fed. Cir. 1991).

93.    To anticipate, a prior art reference must also enable one of skill in the art to practice the claimed invention. *Elan Pharm., Inc. v. Mayo Found. for Med. Educ. & Rsch.*, 346 F.3d 1051, 1054 (Fed. Cir. 2003).

94.    A patent claim is invalid if the invention was "in public use or on sale in this country, more than one year prior to the date of the application for patent in the United States." 35 U.S.C. § 102(b). "An anticipatory public use under § 102(b) must exhibit all of the claim limitations." *Star Sci., Inc. v. R.J. Reynolds Tobacco Co.*, 655 F.3d 1364, 1377 (Fed. Cir. 2011). Similarly, for an on-sale bar under § 102(b), "the first determination … must be whether the subject of the bar[r]ing activity met each of the limitations of the claim, and thus was an embodiment of the invention." *Scaltech Inc. v. Retec/Tetra, LLC*, 178 F.3d 1378, 1383 (Fed. Cir. 1999).

95.    A claimed invention is considered to be on sale within the meaning of § 102(b) if "(1) the invention be the subject of a commercial sale or offer for sale and (2) the invention be ready for patenting at the time of the offer or sale." *Honeywell Intern. Inc. v. Universal Avionics Systs. Corp.*, 488 F.3d 982, 996 (Fed. Cir. 2007). "A defendant must prove that both prongs of the test occurred before the critical date." *Id.* "It is not a violation of the on-sale bar to make preparations for the sale of a claimed invention—an actual sale or offer to sell must be proved." *Intel Corp. v. U.S. Intern. Trade Com'n*, 946 F.2d 821, 830 (Fed. Cir. 1991).

96.    For a sale of a method or process claim, the sale of "know-how describing what the process consists of and how the process should be carried out … is not a sale of the invention within the meaning of § 102(b) because the process has not been carried out or performed as a result of the transaction." *In re Kollar*, 286 F.3d 1326, 1332 (Fed. Cir. 2002). "[T]he issue concerning the on-sale bar is not whether the process is physically represented or enabled by a written description, but whether the process has been commercialized." *Id.* at 1333.

97.    A challenger can show a "commercial offer for sale" for method claims by showing either (i) "a commercial offer to perform the patented method," or (ii) performance of the patented method "for a promise of future compensation." *Plumtree Software, Inc. v. Datamize, LLC*, 473

27

F.3d 1152, 1162 (Fed. Cir. 2006). The focus is not on "whether [a] system somehow embodied the claims of the patent . . . ." *Id.*

98.    An actual reduction to practice is when the inventor (1) "constructed an embodiment or performed a process that met all the limitations . . ." of the claim, and (2) "determined that the invention would work for its intended purpose." *See Cooper v. Goldfarb*, 154 F.3d 1321, 1327 (Fed. Cir. 1998).

99.    Under 35 U.S.C. § 102(g), the challenger has "the burden of showing by clear and convincing evidence that" an alleged prior inventor either "reduced to practice first" or first "conceive[] the invention and [] exercised reasonable diligence in later reducing that invention to practice. *Barry v. Medtronic, Inc.*, 914 F.3d 1310, 1332 (Fed. Cir. 2019); *Z4 Techs., Inc. v. Microsoft Corp.*, 507 F.3d 1340, 1352 (Fed. Cir. 2007). To show reduction to practice by the alleged prior inventor, the challenger must "prove that (1) [the alleged prior inventor] constructed an embodiment or performed a process that met all the limitations and (2) [the alleged prior inventor] determined that the invention would work for its intended purpose." *Barry*, 914 F.3d at 1332 (citation omitted).

### vi.    Obviousness

100.    Whether a patent is obvious depends on both (1) the difference between the prior art (at the time of invention) and an asserted claim, and (2) other factors developed in the caselaw. As for (1), the patent is obvious "if the differences between the claimed invention and the prior art are such that the claimed invention as a whole would have been obvious before the effective filing date of the claimed invention to a person having ordinary skill in the art to which the claimed invention pertains." 35 U.S.C. § 103. As for (2), all the following factors must be considered: (i) the scope and content of the prior art, (ii) the level of ordinary skill in the art, (iii) the differences between the claimed invention and the prior art, and (iv) any objective indicators of

28

nonobviousness. *See Graham v. John Deere Co.*, 383 U.S. 1, 17–18 (1966); *Ruiz v. A.B. Chance Co.*, 234 F.3d 654, 662–63 (Fed. Cir. 2000). The obviousness analysis takes place at the time of invention and focuses on evidence existing before that time. *See KSR Int'l Co. v. Teleflex Inc.*, 550 U.S. 398, 420 (2007).

101.    It is not enough to show that a claim's elements are available in the prior art; a challenger must also show that a person skilled in the art would have been motivated to combine that prior art to create the claimed invention. "[A] patent composed of several elements is not proved obvious by merely demonstrating that each of its elements was, independently, known in the prior art." *Id.* at 418; *cf. id.* at 418–19 ("Inventions in most, if not all, instances rely upon building blocks long since uncovered, and claimed discoveries almost of necessity will be combinations of what, in some sense, is already known."). An accused infringer must demonstrate, by clear and convincing evidence, that (1) "a skilled artisan would have been motivated to combine the teachings of the prior art references," and (2) "the skilled artisan would have had a reasonable expectation of success in doing so." *Pfizer, Inc. v. Apotex, Inc.*, 480 F.3d 1348, 1361 (Fed. Cir. 2007).

102.    Because hindsight can make almost any patent seem obvious over the prior art, indicia of non-obviousness must be considered. Hindsight is prohibited in the obviousness analysis. *KSR Int'l*, 550 U.S. at 421; *see also In re NTP, Inc.*, 654 F.3d 1279, 1299 (Fed. Cir. 2011) ("Care must be taken to avoid hindsight reconstruction by using the patent in suit as a guide through the maze of prior art references, combining the right references in the right way so as to achieve the result of the claims in suit."); *Mintz v. Dietz & Watson, Inc.*, 679 F.3d 1372, 1377 (Fed. Cir. 2012) ("This statement of the problem represents a form of prohibited reliance on hindsight. The district court has used the invention to define the problem that the invention solves."). To guard against

29

hindsight, objective indicia of non-obviousness should be considered, including but not limited to (i) copying; (ii) long-felt but unresolved need; (iii) failure of others to develop the invention, (iv) licenses showing industry respect for the invention; (v) commercial success; (vi) unexpected results from the claimed invention; (vii) whether the claimed invention was praised by others in the field; (viii) skepticism of skilled artisans before the invention date; (ix) whether the claimed invention was merely the predictable result of using prior art elements according to their known function(s); (x) whether the claimed invention provides an obvious solution to a known problem in the relevant field; (xi) whether the prior art teaches or suggests the desirability of combining elements in the claimed invention; (xii) whether the prior art teaches away from combining elements in the claimed invention; (xiii) whether it would have been obvious to try the combination of elements, such as when there is a design incentive or market pressure to solve a problem and there are a finite number of identified, predictable solutions; (xiv) whether others sought or obtained rights to the patent from the patent holder; and (xv) whether the inventor proceeded contrary to accepted wisdom in the field. *Power Integrations, Inc. v. Fairchild Semiconductor Int'l, Inc.*, 711 F.3d 1348, 1368 (Fed. Cir. 2013); *Graham*, 83 U.S. at 17–18; *KSR Int'l*, 550 U.S. at 416; *United States v. Adams*, 383 U.S. 39, 52 (1966); *Leo Pharm. Prod., Ltd. v. Rea*, 726 F.3d 1346, 1359 (Fed. Cir. 2013); *Ruiz v. A.B. Chance Co.*, 234 F.3d 654, 668 (Fed. Cir. 2000).

103.    "A nexus between the merits of the claimed invention and the evidence of secondary considerations is required in order for the evidence to be given substantial weight in an obviousness decision." *Simmons Fastener Corp. v. Illinois Tool Works, Inc.*, 739 F.2d 1573, 1575 (Fed. Cir. 1984); *see also Immunex Corp. v. Sandoz Inc.*, 964 F.3d 1049, 1067 (Fed. Cir. 2020). A determination of nexus is "within the province of the fact-finder to resolve these factual disputes regarding whether a nexus exists between commercial success of the product and its patented

30

features, and to determine the probative value of evidence of secondary considerations." *WBIP, LLC v. Kohler Co.*, 829 F.3d 1317, 1329 (Fed. Cir. 2016) (citing *Pro-Mold & Tool Co. v. Great Lakes Plastics, Inc.*, 75 F.3d 1568, 1574 (Fed. Cir. 1996)).

104.    "There is a presumption of nexus for objective considerations when the patentee shows that the asserted objective evidence is tied to a specific product and that product is the invention disclosed and claimed in the patent." *Immunex Corp.*, 964 F.3d at 1067 (citing *WBIP,* 829 F.3d at 1329).  The evidence of secondary considerations need not "be tied exclusively to claim elements that are not disclosed in a particular prior art reference in order for that evidence to carry substantial weight" because "[r]equiring patentees to prove that objective evidence is tied to a specific claim element—and only that claim element—runs counter to the statutory instruction that the obviousness analysis involves determining whether *the claimed invention as a whole* would have been obvious." *WBIP,* 829 F.3d at 1331-32 (emphasis in original).  "This is especially true for situations … where the claimed invention is [] a combination of elements that were known individually in the prior art." *Id.*

105.    Evidence that can be considered for determining the existence of a nexus between secondary considerations and the patented invention include materials that "emphasize the claimed feature," "advertising that highlights or focuses on a feature of the invention," and agreements for use of the claimed invention.  *See, e.g., Apple Inc. v. Samsung Elecs. Co.*, 839 F.3d 1304, 1055-56 (Fed. Cir. 2016); *Transocean Offshore Deepwater Drilling, Inc. v. Maersk Drilling USA, Inc.*, 699 F.3d 1340, 1350 (Fed. Cir. 2012).

### vii.    Written Description

106.    The written description requirement ensures that an inventor was in possession of the full scope of the claimed invention as of the patent's effective filing date. *See* 35 U.S.C. § 112

¶ 1; *LizardTech, Inc. v. Earth Res. Mapping, Inc.*, 424 F.3d 1336, 1345 (Fed. Cir. 2005) (citing *O'Reilly v. Morse*, 56 U.S. (15 How.) 62, 112–13 (1853)).

107.    "The essence of the written description requirement is that a patent applicant, as part of the bargain with the public, must describe his or her invention so that the public will know what it is and that he or she has truly made the claimed invention." *AbbVie Deutschland GmbH & Co. v. Janssen Biotech, Inc.*, 759 F.3d 1285, 1298 (Fed. Cir. 2014) (citing *Festo Corp. v. Shoketsu Kinzoku Kogyo Kabushiki Co.*, 535 U.S. 722, 736 (2002)); *see also Reiffin v. Microsoft Corp.*, 214 F.3d 1342, 1345 (Fed. Cir. 2000) ("The purpose of this provision is to ensure that the scope of the right to exclude, as set forth in the claims, does not overreach the scope of the inventor's contribution to the field of art as described in the patent specification.");

108.    A patent challenger must show that the asserted patent does not satisfy the written description requirement by clear and convincing evidence. *See i4i II*, 564 U.S. at 95. To show lack of written description, the patent challenger must show that one of skilled the art would not be "convinced . . . that the inventor possessed the invention" as of the effective filing date. *Moba, B.V. v. Diamond Automation, Inc.*, 325 F.3d 1306, 1321 (Fed. Cir. 2003); *Vas-Cath Inc. v. Mahurkar*, 935 F.2d 1555, 1563–64 (Fed. Cir. 1991). The specification must describe the full scope of the claimed invention, including each claim element. *See Hyatt v. Dudas*, 492 F.3d 1365, 1371 (Fed. Cir. 2007). A claimed element is disclosed inherently if, as of the effective filing date, a person having ordinary skill in the art would have understood that the claimed element is necessarily present in the specification's disclosure. *See Nuvo Pharms. Designated Activity Co. v. Dr. Reddy's Lab'ys Inc.*, 923 F.3d 1368, 1376, 1382–83 (Fed. Cir. 2019).

32

109.    "Whether a patent claim is supported by an adequate written description is a question of fact." *AbbVie Deutschland GmbH & Co., KG v. Janssen Biotech, Inc.*, 759 F.3d 1285, 1297 (Fed. Cir. 2014) (citation omitted).

110.    The written description requirement does not require disclosing exact claim language: the requirement may be satisfied by any combination of words, structures, figures, diagrams, formulas, etc., contained in the patent specification. *See Lockwood v. Am. Airlines, Inc.*, 107 F.3d 1565, 1572 (Fed. Cir. 1997). Likewise, adequate written description does not require either examples or an actual reduction to practice of the claimed invention. *Ariad Pharms., Inc. v. Eli Lilly & Co.*, 598 F.3d 1336, 1352 (Fed. Cir. 2010).  However, a mere "wish or plan" to obtain the claimed invention does not satisfy the written description requirement. *See Regents of the Univ. of Cal. v. Eli Lilly & Co.*, 119 F.3d 1559, 1566 (Fed. Cir. 1997). Rather, the level of disclosure required depends on a variety of factors, including (1) the nature and scope of the patent claims; (2) the existing knowledge in the particular field; (3) the extent and content of the prior art; (4) the complexity, predictability, and maturity of the science or technology at issue; and (5) other considerations appropriate to the subject matter. *Ariad Pharms.*, 598 F.3d at 1351; *Capon v. Eshhar*, 418 F.3d 1349, 1359 (Fed. Cir. 2005).  Written description is satisfied on a claim-by-claim basis. *Capon*, 418 F.3d at 1360.

111.    "[T]he level of detail required to satisfy the written description requirement varies depending on the nature and scope of the claims and on the complexity and predictability of the relevant technology." *Ariad*, 598 F.3d at 1351. "[D]isclosure of a species may be sufficient written description support for a later claimed genus including that species." *Synthes USA, LLC v. Spinal Kinetics, Inc.,* 734 F.3d 1332, 1344 (Fed. Cir. 2013) (citation omitted); *see also, e.g., Hynix*

33

*Semiconductor Inc. v. Rambus Inc.*, 645 F.3d 1336, 1352 (Fed. Cir. 2011) ("[T]here is no categorical rule that a species cannot suffice to claim the genus.").

### viii.    Indefiniteness

112.    The definiteness standard requires that "a patent's claims, viewed in light of the specification and prosecution history, inform those skilled in the art about the scope of the invention with reasonable certainty." *Nautilus, Inc. v. Biosig Instruments, Inc.*, 572 U.S. 898, 910 (2014) (citing 35 U.S.C. §112¶ 2).  The challenger has "the burden of proving indefiniteness by clear and convincing evidence." *BASF Corp. v. Johnson Matthey Inc.*, 875 F.3d 1360, 1365 (Fed. Cir. 2017).

113.    Breadth does not render a claim term indefinite.  *See id.* at 1367. "A specification's guidance is sufficient where it 'allows a skilled artisan to compare a potentially infringing product with the examples in the specification' to determine the scope of the claim." *Barrette Outdoor Living, Inc. v. Fortress Iron, LP*, 156 F.4th 1353, 1366 (Fed. Cir. 2025) (citing *Sonix Tech. Co. v. Publ'ns Int'l, Ltd.*, 844 F.3d 1370, 1377 (Fed. Cir. 2017).  "[D]efiniteness does not *require* that a potential infringer be able to determine *ex ante* if a particular act infringes the claims." *Barrette Outdoor*, 156 F.4th at 1366 (citing *Nevro Corp. v. Bos. Sci. Corp.*, 955 F.3d 35, 39 (Fed. Cir. 2020)) (emphasis in original).

### ix.    Enablement

114.    Enablement requires a patent to sufficiently disclose information to enable or teach persons of ordinary skill in the field of the invention to make and use the full scope of the claimed invention without undue experimentation.  35 U.S.C. § 112 ¶ 1; *United States v. Telectronics, Inc.*, 857 F.2d 778, 785 (Fed. Cir. 1988). A patent challenger must show that the asserted patent is not enabled by the clear and convincing evidence standard. *See i4i II*, 564 U.S. at 95.

115.    "The question of undue experimentation is a matter of degree, and what is required is that the amount of experimentation not be 'unduly extensive.'" *Cephalon, Inc. v. Watson Pharms., Inc.*, 707 F.3d 1330, 1338 (Fed. Cir. 2013) (quoting *Chiron Corp. v. Genentech, Inc.*, 363 F.3d 1247, 1253 (Fed. Cir. 2004)). For example, "extensive experimentation does not necessarily render the experiments unduly extensive where the experiments involve repetition of known or commonly used techniques." *Cephalon*, 707 F.3d at 1336-39.

116.    Whether experimentation is undue depends on several factors, including "(1) the quantity of experimentation necessary, (2) the amount of direction or guidance presented, (3) the presence or absence of working examples, (4) the nature of the invention, (5) the state of the prior art, (6) the relative skill of those in the art, (7) the predictability or unpredictability of the art, and the breadth of the claims." *In re Wands*, 858 F.2d 731, 737 (Fed. Cir. 1988).  "[A] specification may call for a reasonable amount of experimentation to make and use a patented invention. What is reasonable in any case will depend on the nature of the invention and the underlying art." *Amgen Inc. v. Sanofi*, 598 U.S. 594, 612 (2023) (citing *Minerals Separation, Ltd. v. Hyde*, 242 U.S. 261, 270-71 (1916)).

117.    A patent can be enabling without "a working example of every possible embodiment." *Bayer Healthcare LLC v. Baxalta Inc.*, 989 F.3d 964, 982 (Fed. Cir. 2021) (citations omitted); *see also Johns Hopkins Univ. v. CellPro, Inc.*, 152 F.3d 1342, 1361 (Fed. Cir. 1998) ("[T]he enablement requirement is met if the description enables any mode of making and using the invention.") (citation omitted).  Furthermore, the enablement inquiry does not require a patentee to foresee all "later-discovered technology." *Hormone Rsch. Found. v. Genentech, Inc.*, 904 F.2d 1558, 1568 (Fed. Cir. 1990); *see also Invitrogen Corp. v. Clontech Lab'ys, Inc.*, 429 F.3d 1052, 1070-71 (Fed. Cir. 2005) ("Enablement does not require the inventor to foresee every means

of implementing an invention at pains of losing his patent franchise. . . . . Such narrow patent rights would rapidly become worthless as new modes of practicing the invention developed, and the inventor would lose the benefit of the patent bargain."). And a patent need not disclose what is well known to one of skill in the art. *See Koito Mfg. Co. v. Turn-Key-Tech, LLC*, 381 F.3d 1142, 1156 (Fed. Cir. 2004) ("This Court has repeatedly explained that a patent applicant does not need to include in the specification that which is already known to and available to one of ordinary skill in the art.").

## B.    Unenforceability Of The '420 Patent

### 1.    Issues Of Law To Be Litigated

118.    Whether Defendants can prove by clear and convincing evidence that any of the Asserted Claims of the '420 Patent are unenforceable due to inequitable conduct.

### 2.    Legal Authority

119.    Defendants bear the burden of proving inequitable conduct by clear and convincing evidence. *Therasense, Inc. v. Becton, Dickinson and Co.*, 649 F.3d 1276, 1287 (Fed. Cir. 2011). To meet that burden, defendants must prove: (1) that the patentee misrepresented or withheld information that was "but-for" material to patentability; and (2) that the patentee acted with specific intent to deceive the Patent Office. *Id.*; *see also id.* at 1293 ("Intent and materiality are separate requirements.").

120.    The standard for "but-for" materiality is a heightened one, intended to combat the "overuse of the inequitable conduct doctrine" by defendants in patent suits. *Id.* at 1285; *see also id.* at 1289 ("[T]he habit of charging inequitable conduct in almost every major patent case has become an absolute plague. Reputable lawyers seem to feel compelled to make the charge against other reputable lawyers on the slenderest grounds . . . .") (citation omitted). Thus, to assess "but-

36

for" materiality, "the court must determine whether the PTO would have allowed the claim if it had been aware of the" withheld information. *Id.* at 1291.

121.    The "but-for" materiality requirement cannot be met based solely on omitted inventorship information. *See Egenera, Inc. v. Cisco Sys., Inc.*, 972 F.3d 1367, 1376 (Fed. Cir. 2010) ("[A] patent cannot be invalidated if inventorship can be corrected."); *Auxilium Pharms., Inc. v. Watson Lab'ys, Inc.*, 2014 WL 9859224, at *35 (D.N.J. Dec. 16, 2014) ("[I]ncorrect inventorship evidence is not but-for material under *Therasense*.").

122.    With regards to the specific intent requirement, to meet the clear and convincing standard, "the specific intent to deceive must be 'the single most reasonable inference able to be drawn from the evidence." *Therasense*, 649 F.3d at 1290.  In other words, "the evidence must be sufficient to *require* a finding of deceitful intent in light of all the circumstances." *Id.* (emphasis in original) (citation omitted).  "Hence, where there are multiple reasonable inferences that may be drawn, intent cannot be found." *Id.* at 1290-91; *see also Scanner Techs. Corp. v. ICOS Vision Sys. Corp.*, 528 F.3d 1365, 1376 (Fed. Cir. 2008) ("Whenever evidence proffered to show either materiality or intent is susceptible of multiple reasonable inferences, a district court clearly errs in overlooking one inference in favor of another equally reasonable inference.").

123.    Specific intent requires clear and convincing evidence that "the single most reasonable inference able to be drawn from the evidence" is that "the applicant knew of the reference[s], knew that [they] [were] material, and made a deliberate decision to withhold" them to deceive PTO. *Therasense*, 649 F.3d at 1290. "[W]hen there are multiple reasonable inferences that may be drawn, intent to deceive cannot be found," and summary judgment of no IC is appropriate. *Id.* at 1290-91. "Knowledge of the reference and knowledge of materiality alone are

insufficient after Therasense to show an intent to deceive." *1st Media, LLC v. Elec. Arts, Inc.*, 694 F.3d 1367, 1374-1375 (Fed. Cir. 2012).

### C. Defendants' Other Defenses

#### 1. Issues To Be Litigated

124. Whether Plaintiffs' claims are barred in whole or in part by express license.

125. Whether Plaintiffs' claims are barred in whole or in part by implied license.

126. Whether Defendants' allegedly infringing activity falls under the Patent Act's safe harbor provision.

#### 2. Legal Authority

##### a. Licensing And Contract Interpretation

127. Under New York law, "the fundamental objective of contract interpretation is to give effect to the expressed intentions of the parties." *Judd Burstein, P.C. v. Long*, 180 F.Supp.3d 308, 311–12 (S.D.N.Y. 2016) (quoting *Lockheed Martin Corp. v. Retail Holdings, N.V.*, 639 F.3d 63, 69 (2d Cir. 2011)). The parties' intentions are "discerned from the four corners of the document itself." *Id.* at 312 (citing *MHR Cap. Partners LP v. Presstek, Inc.*, 12 N.Y.3d 640, 645 (2009)); *see also Cont'l Ins. Co. v. Atl. Cas. Ins. Co.*, 603 F.3d 169, 180 (2d Cir. 2010) ("[T]he best evidence of intent is the contract itself.") (quotation marks and alterations omitted).

128. When determining the intent of the parties, "the words and phrases in a contract should be given their plain meaning, and the contract should be construed so as to give full meaning and effect to all of its provisions." *Chesapeake Energy Corp. v. Bank of New York Mellon Trust Co., N.A.*, 773 F.3d 110, 114 (2d Cir. 2014) (internal quotation marks and brackets omitted). A contract's silence should not be interpreted as granting a right. *See 2632 Realty Dev. Corp. v. 299 Main St., LLC*, 941 N.Y.S.2d 252, 255 (N.Y. App. Div. 2012) ("A court should not imply a term

38

which the parties themselves failed to include.") (citing *Aivaliotis v. Cont'l Broker-Dealer Corp.*, 817 N.Y.S.2d 365 (N.Y. App. Div. 2006)).

129. "Where contractual language is ambiguous, a court may consider extrinsic evidence of the parties' intent." *In re Lehman Bros. Holdings Inc.*, 761 F.3d 303, 309 (2d Cir. 2014).

130. "Patent licenses are prospective *unless* the parties make them retroactive with clear language." *Oyster Optics, LLC v. Infinera Corp.*, 843 F. App'x 298, 302 (Fed. Cir. 2021) (emphasis in original).

### b. Safe Harbor

131. Under 35 U.S.C. § 271(e)(1), "[i]t shall not be an act of infringement to make, use, offer to sell, or sell within the United States or import into the United States a patented invention … solely for uses reasonably related to the development and submission of information under a Federal law which regulates the manufacture, use, or sale of drugs or veterinary biological products."

132. Application of 35 U.S.C. § 271(e)(1) is considered on an act-by-act basis. *See Amgen Inc. v. Hospira, Inc.*, 944 F.3d 1327, 1340 (Fed. Cir. 2019).

133. 35 U.S.C. § 271(e)(1) only covers acts that are "solely for uses reasonably related to the development and submission of information under a Federal law which regulates the manufacture, use, or sale of drugs or veterinary biological products." Thus, for example, "[b]asic scientific research on a particular compound, performed without the intent to develop a particular drug or a reasonable belief that the compound will cause the sort of physiological effect the researcher intends to induce, is surely not 'reasonably related to the development and submission of information' to the FDA" and is therefore not covered by 35 U.S.C. § 271(e)(1). *See, e.g., Merck KGaA v. Integra Lifesciences, I. Ltd.*, 545 U.S. 193, 205-206 (2005).

39

134.    Furthermore, 35 U.S.C. § 271(e)(1) does not cover the use of research tools that are themselves not subject to FDA approval. *See Proveris Sci. Corp. v. Innovasystems, Inc.*, 536 F.3d 1256, 1266 (Fed. Cir. 2008) ("At the same time, because Innova's OSA device also is not subject to a required FDCA approval process, it does not need the safe harbor protection afforded by 35 U.S.C. § 271(e)(1)"); *see also Momenta Pharms., Inc. v. Teva Pharms. USA Inc.*, 809 F.3d 610, 619 (Fed. Cir. 2015) ("[R]esearch tools or devices that are not themselves subject to FDA approval may not be covered.").

### D.    Defendants' Counterclaims

#### 1.    Issues To Be Litigated

135.    Whether Defendants have proven by a preponderance of the evidence that Harbour breached the terminated HCAb License Agreement, and, if so, the amount of compensatory damages Defendants are entitled to.

136.    Whether Defendants have proven by a preponderance of the evidence that HBAB breached its representations and warranties in the terminated HCAb License Agreement, and, if so, the amount of compensatory damages Defendants are entitled to.

137.    Whether Defendants have proven by a preponderance of the evidence that HBM and/or HBV tortiously interfered with Amgen's contractual rights under the terminated HCAb License Agreement, and, if so, the amount of compensatory damages Defendants are entitled to.

138.    Whether Defendants have proven by a preponderance of the evidence that HBAB fraudulently induced Amgen to enter the terminated HCAb License Agreement, and, if so, the amount of compensatory damages Defendants are entitled to.

#### 2.    Legal Authority

139.    Under New York law, "the fundamental objective of contract interpretation is to give effect to the expressed intentions of the parties." *Judd Burstein, P.C. v. Long*, 180 F.Supp.3d

40

308, 311–12 (S.D.N.Y. 2016) (quoting *Lockheed Martin Corp. v. Retail Holdings, N.V.*, 639 F.3d 63, 69 (2d Cir. 2011)). The parties' intentions are "discerned from the four corners of the document itself." *Id.* at 312 (citing *MHR Cap. Partners LP v. Presstek, Inc.*, 12 N.Y.3d 640, 645 (2009)); *see also Cont'l Ins. Co. v. Atl. Cas. Ins. Co.*, 603 F.3d 169, 180 (2d Cir. 2010) ("[T]he best evidence of intent is the contract itself.") (quotation marks and alterations omitted). When determining the intent of the parties, "the words and phrases in a contract should be given their plain meaning, and the contract should be construed so as to give full meaning and effect to all of its provisions." *Chesapeake Energy Corp. v. Bank of New York Mellon Trust Co., N.A.*, 773 F.3d 110, 114 (2d Cir. 2014) (internal quotation marks and brackets omitted).

140. "Where contractual language is ambiguous, a court may consider extrinsic evidence of the parties' intent." *In re Lehman Bros. Holdings Inc.*, 761 F.3d 303, 309 (2d Cir. 2014).

141. To prove a breach of contract claim, the party alleging the breach must show by a preponderance of the evidence "the existence of a contract, the plaintiff's performance under the contract, the defendant's breach of that contract, and resulting damages." *Blank v. Petrosyants*, 203 A.D.3d 685 (2d Dep't. 2022); *Clark v. Brownwell*, 110 N.Y.S.3d 504 (N.Y. City Ct. 2018).

142. Under New York law, to prevail on a breach of warranty claim, "a party must establish the existence of a contract containing a bargained-for express warranty with respect to a material fact, reliance on that warranty, a breach of that warranty, and damages suffered as a result of the breach." *Liberty Media Corp. v. Vivendi Universal, S.A.*, 923 F.Supp.2d 511 (S.D.N.Y. 2013). An action of a breach of warranty "does not lie in the absence of a contractual relationship." *Canter v. Am. Cyanamide Co.*, 12 A.D.2d 691, 691 (3d Dep't. 1960).

143. "The elements of a claim for fraud in the inducement under New York law are: (1) 'a material misrepresentation or omission of fact'; (2) 'made by defendant with knowledge of its

41

falsity'; (3) 'intent to defraud'; (4) 'reasonable reliance on the part of the plaintiff'; and (5) 'resulting damage to the plaintiff.' *Logfret, Inc. v. Gerber Fin., Inc.*, 559 F.Supp.3d 348, 366 (S.D.N.Y. 2021) (quoting *CapLOC, LLC v. McCord*, 2018 WL 3407708, at *9 (S.D.N.Y. June 12, 2018)).

144.    Furthermore, "[a] party alleging a fraudulent inducement claim under New York law must also '(i) demonstrate a legal duty separate from the duty to perform under the contract; or (ii) demonstrate a fraudulent misrepresentation collateral or extraneous to the contract; or (iii) seek special damages that are caused by the misrepresentation and unrecoverable as contract damages.'" *State St. Glob. Advisors Tr. Co. v. Visbal*, 431 F.Supp.3d 322, 352 (S.D.N.Y. 2020) (quoting *Bridgestone/Firestone v. Recovery Credit Servs.*, 98 F.3d 13, 20 (2d Cir. 1996)).

145.    "A party alleging fraud in the inducement bears the burden of proving the elements thereof by clear and convincing evidence." *State v. Industrial Site Servs., Inc.* 52 A.D.3d 1153, 1157 (3rd Dep't. 2008) (internal citation omitted).

146.    "A party alleged to have committed fraud may rely on good faith as a defense." *See Haggar Int'l Corp. v. United Co. for Food Indus. Corp.*, 906 F.Supp.2d 96, 107 (E.D.N.Y. 2012); *see also U.S. v. Jimenez*, 513 F.3d 62, 75 (3d Cir. 2008) ("good faith negate[s] the element of intent to defraud"). Moreover, "fraud will not lie if it can be proven that the statement, though false, was made with a reasonable and honest belief that it was true." *Haggar*, 906 F. Supp. 2d at 107 (quotation and citation omitted); *see also Orient Express Trading Co. v. Federated Dep't Stores, Inc.*, 842 F.2d 650, 653 (2d Cir. 1988) ("The allegedly fraudulent statements may not be the product of mere error or inadvertence, but must indicate a deliberate attempt to mislead . . . .") (quotation and citation omitted).

42

147.    Proving tortious interference under New York law requires: (1) "the existence of a valid contract between the plaintiff and a third party"; (2) "the defendant's knowledge of that contract"; (3) "the defendant's intentional procurement of the third-party's breach of that contract without justification"; (4) "actual breach of the contract"; and (5) "damages resulting therefrom." *Lama Holding Co. v. Smith Barney Inc.*, 88 N.Y.2d 413, 424 (N.Y. 1996) (citations omitted).

148.    Under New York law, when asserting tortious interference against an affiliate of a contracting party, the party asserting tortious interference must "show that the interference was either malicious or involved conduct rising to the level of criminality or fraud." *Masefield AG v. Colonial Oil Indus.*, 2006 WL 346178, at *5 (S.D.N.Y. Feb. 15, 2006) (citing *Imtrac Indus. v. Glassexport Co.*, 1996 WL 39294, at *7-8 (S.D.N.Y. Feb. 1, 1996) (stating that "one with a financial interest in the business that is subject to the contract is privileged to interfere with the contract in order to protect that self-interest" and granting summary judgment because plaintiff "[had] presented no evidence of malice or illegality").

149.    Tortious interference claims, however, are preempted by federal patents laws "unless the claimant can show that the patent holder acted in 'bad faith' in the publication or enforcement of its patents." *800 Adept, Inc. v. Murex Secs., Ltd.*, 539 F.3d 1354, 1369 (Fed. Cir. 2008); *see also Zenith Elecs. Corp. v. Exzec, Inc.*, 182 F.3d 1340, 1355 (Fed. Cir. 1999) ("[T]o avoid patent law preemption of such state law tort claims, bad faith must be alleged and ultimately proven, even if bad faith is not otherwise an element of the tort claim.") (citation omitted).

150.    Good-faith litigation positions cannot be evidence of bad faith. *See, e.g., Finjan, Inc. v. Symantec Corp.*, No. 10-cv-00593 (GMS), 2013 WL 5302560, at *40 (D. Del. Sep. 19, 2013) ("[T]he parties defended their respective positions throughout this litigation in apparent good faith and the court does not find evidence in the record sufficient to support the assertion that

[plaintiff] acted in subjective bad faith . . . ."); *see also, e.g.*, *Grape Tech. Grp., Inc. v. Jingle Networks, Inc.*, 841 F.Supp.2d 845, 860 (D. Del. 2012) (rejecting accusations of bad faith because "both sides defended their respective positions throughout this litigation in apparent good faith"); *CNH Am. LLC v. Kinze Mfg., Inc.*, 809 F.Supp.2d 280, 295 (D. Del. 2011).

151.    Good-faith disputes also cannot be evidence of bad faith. *See, e.g.*, *Baker v. Safeco Ins. Co. of Am.*, 175 F.3d 618, 620 (8th Cir. 1999) ("The record clearly reveals that the delay . . . was the result of a good-faith dispute . . . . We therefore conclude that [the defendant's] conduct in handling [the plaintiff's] claim . . . did not constitute bad faith."); *Balaji Hosp. Grp. v. Travelers Indem. Co. of Am.*, 2020 WL 887916, at *4 (N.D. Ind. Feb. 20, 2020) ("[A] good faith dispute about the amount of a valid claim or about whether the insured has a valid claim does not amount to bad faith.") (internal quotation and citation omitted); *Rockhill Ins. Cos. v. CSAA Ins. Exch.*, 2019 WL 3767466, at *3 (D. Nev. Aug. 9, 2019) ("A reasonable, or good faith, dispute does not constitute a bad faith claim.") (citation omitted); *Wu v. Arouh*, 2016 WL 9772214, at *13 (E.D. Pa. Mar. 8, 2016) ("Acting upon a reasonable, although incorrect, legal conclusion does not amount to bad faith.") (internal quotation and citation omitted); *Fido's Fences v. Canine Fence Co.*, 2009 WL 10709094, at *6 (E.D.N.Y. Oct. 5, 2009) ("Overall, the Court does not find that Defendant acted in bad faith but, rather, that the parties were engaged in a legitimate and good faith dispute . . . .").

152.    Tortious interference must be proven by the alleging party by a preponderance of the evidence. *See, e.g., Grattan v. Societa Per Azzioni Cotonificio Canoni*, 151 N.Y.S.2d 876, 885-86 (N.Y. Sup. Ct. 1956); *In re Cross Media Marketing Corp.*, 367 B.R. 435, 460 (Bankr. S.D.N.Y. 2007); *Precision Med. Grp., LLC v. Blue Matter, LLC*, 2025 WL 2695689, at *23 (S.D.N.Y. Sept. 22, 2025).

**E.      Defendants' Other Alleged Remedies**

**1.      Issues To Be Litigated**

153.    Whether Defendants have proven by a preponderance of the evidence that this is an exceptional case pursuant 35 U.S.C. § 285 entitling Defendants to attorneys' fees.

154.    Whether Defendants have proven by a preponderance of the evidence that they are entitled to attorneys' fees, expenses, or costs, and the amount.

**2.      Legal Authority**

155.    As part of damages, a prevailing party can recover litigation-related costs. "Unless a federal statute, these rules, or a court order provides otherwise, costs—other than attorney's fees—should be allowed to the prevailing party." Fed. R. Civ. P. 54(d)(1). The prevailing party's costs include (1) clerk and marshal fees; (2) fees for printed or electronically recorded transcripts necessarily obtained for use in this case; (3) fees and disbursements for printing and witnesses; (4) fees for exemplification and the costs of making copies of any materials that are necessarily obtained for use in the case; (5) docket fees under 28 U.S.C. § 1923; (6) court-appointed expert compensation; (7) interpreter compensation; and (8) salaries, fees, expenses, and costs of special interpretation services. 28 U.S.C. § 1920; D. Del. LR 54.1.

156.    In "exceptional cases," a court may award "reasonable attorney fees to the prevailing party." 35 U.S.C. § 285.  An exceptional case is "one that stands out from others" either by (1) the "substantive strength of a party's litigating position," or (2) "the unreasonable manner in which the case was litigated." *Halo Elecs., Inc. v. Pulse Elecs., Inc.*, 579 U.S. 93, 105 (2016). Courts determine whether the case is "exceptional" considering the totality of the circumstances. *Id.*

# EXHIBIT 5

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, and DR. ROGER KINGDON CRAIG,<br><br>*Plaintiffs*,<br><br>v.<br><br>TENEOBIO, INC. and AMGEN INC.,<br><br>*Defendants*. | C.A. No. 21-1807-MN |
| TENEOBIO, INC. and AMGEN INC.,<br><br>*Counterclaim-Plaintiffs*,<br><br>v.<br><br>HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD.,<br><br>*Counterclaim-Defendants*. | C.A. No. 21-1807-MN |

## EXHIBIT 5: DEFENDANTS' STATEMENT OF ISSUES OF LAW THAT REMAIN TO BE LITIGATED

OF COUNSEL:
GROOMBRIDGE, WU, BAUGHMAN
 & STONE LLP
Nicholas Groombridge
Eric Alan Stone
Peter Sandel
Rebecca Fett
Naz E. Wehrli

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
Jeremy A. Tigan (#5239)
Megan E. Dellinger (#5739)
Cameron C. Clark (#6647)
1201 North Market Street
P.O. Box 1347
Wilmington, Delaware 19801
(302) 658-9200
jtigan@morrisnichols.com

Exhibit 5

Stephen A. Maniscalco
Eliza P. O'Connor
Chih-Wei Wu
Jessica Zhao
565 5th Avenue, Suite 2900
New York, NY 10017
(332) 269-0030

Philip S. May
Chris Keller
801 17th Street NW, Suite 1050
Washington, DC 20006
(202) 505-5830

AMGEN INC.
Joseph E. Lasher
J. Drew Diamond
Gwen Hochman Stewart
Wendy A. Whiteford
One Amgen Center Drive
Thousand Oaks, CA 91320-1789
(805) 447-1000

mdellinger@morrisnichols.com
cclark@morrisnichols.com

*Attorneys for Defendants Teneobio, Inc. and Amgen Inc.*

ii

Exhibit 5

Defendants respectfully submit the following Statement of Issues of Law That Remain to Be Litigated.  This statement is based on Defendants' counterclaims and defenses, Defendants' current understanding of Plaintiffs' claims and defenses, and the proceedings in this action to date. Should the Court determine that any issue identified in this list is more properly considered an issue of fact, it shall be so considered and Defendants incorporate such issue into Defendants' Statement of Issues of Fact That Remain to Be Litigated (Ex. 3 to Proposed Final Pretrial Order). To the extent that Defendants' Statement of Issues of Fact That Remain to be Litigated contains issues that the Court deems to be issues of law, those issues are incorporated herein by reference. Defendants reserve the right to revise, modify, supplement, or change the issues of law to be litigated in response to subsequent Court rulings and/or Plaintiffs' revised identification of issues of law and fact to be litigated or any new issues Plaintiffs may raise, or for other good cause.

The following Statement of Issues of Law That Remain to Be Litigated is not exhaustive, and Defendants reserve the right to prove any matters identified in the pleadings, in discovery responses, including their contentions, interrogatory responses, and expert reports, by experts at depositions, and by fact witnesses at depositions.  Defendants further intend to offer evidence to rebut evidence offered by Plaintiffs.

By identifying the following issues, Defendants do not necessarily concede that each of these issues, in whole or in part, is a pure issue of law.  Further, insofar as the following issues, as a matter of law and precedent, themselves turn on additional or subsidiary legal issues or elements, those legal issues or elements are incorporated.  By including a legal issue within this statement, Defendants do not assume the burdens of proof that govern that legal issue.

## I.    INVALIDITY OF THE ASSERTED PATENTS

Defendants provide the below issues to be litigated and legal authorities.

Exhibit 5

## A. Issues To Be Litigated

1.      Whether Defendants have proven by clear and convincing evidence that the Asserted Claims of the Asserted Patents are invalid under 35 U.S.C. §§ 102, 103, and/or 112.[1]

2.      Whether Defendants have proven by clear and convincing evidence that the asserted prior art qualifies as prior art under 35 U.S.C. § 102.

## A. Person of Ordinary Skill in the Art

3.      "The 'person of ordinary skill in the art' is a theoretical construct." *eSpeed, Inc. v. Brokertec USA, L.L.C.*, 404 F. Supp. 2d 575, 579 (D. Del. 2005) (quoting *Endress + Hauser, Inc. v. Hawk Measurement Sys. Pty. Ltd.*, 122 F.3d 1040, 1042 (Fed. Cir. 1997)).  "Factors that may be considered in determining the ordinary level of skill in the art include: 1) the types of problems encountered in the art; 2) the prior art solutions to those problems; 3) the rapidity with which innovations are made; 4) the sophistication of the technology; and 5) the educational level of active workers in the field.  'Not all such factors may be present in every case, and one or more of them may predominate.'"  *Ruiz v. A.B. Chance Co.*, 234 F.3d 654, 666–67 (Fed. Cir. 2000) (quoting *Custom Accessories, Inc. v. Jeffrey-Allan Indus., Inc.*, 807 F.2d 955, 962 (Fed. Cir. 1986)).  The hypothetical person of ordinary skill in the art is presumed to know all of the teachings of the prior art references in the field of the invention at the time the invention was made.  *See Union Carbide Corp. v. Am. Can Co.*, 724 F.2d 1567, 1576 (Fed. Cir. 1984).

## B. Presumption of Validity

4.      Patents are presumed to be valid.  35 U.S.C. § 282(a).  "The presumption is, like all presumptions in law, a starting place and a procedural device assigning the burden of proof.  To

---

[1] All of the Asserted Patents in this case are pre-AIA patents.  Accordingly, all references to 35 U.S.C. §§ 102 and 103 refer to the pre-AIA versions of those statutes.  *See* Leahy-Smith America Invents Act, § 3(n), Pub. L. No. 112-29, 125 Stat. 284, 293 (2011); 35 U.S.C. § 100 note.

Exhibit 5

treat the presumption as irrebuttable would be to oust the courts of their jurisdiction to consider a challenge to the validity of patents before them." *Chore-Time Equip., Inc. v. Cumberland Corp.*, 713 F.2d 774, 780 (Fed. Cir. 1983).  A challenger must prove by clear and convincing evidence that a patent is invalid.  *Microsoft Corp. v. i4i Ltd. P'ship*, 564 U.S. 91, 111 (2011).

### C.  Priority Date

5.      Plaintiffs "bear[] the burden of establishing that [their] claimed invention is entitled to an earlier priority date than an asserted prior art reference." *In re Magnum Oil Tools Int'l, Ltd.*, 829 F.3d 1364, 1376 (Fed. Cir. 2016).  "To obtain the benefit of the filing date of a parent application, the claims of the later-filed application must be supported by the written description in the parent 'in sufficient detail that one skilled in the art can clearly conclude that the inventor invented the claimed invention as of the filing date sought.'" *Anascape, Ltd. v. Nintendo of Am., Inc.*, 601 F.3d 1333, 1335 (Fed. Cir. 2010) (quoting *Lockwood v. Am. Airlines, Inc.*, 107 F.3d 1565, 1572 (Fed. Cir. 1997)).

### D.  Prior Art Considered By a Patent Examiner

6.      "[A] court is not bound by the PTO's actions and must make its own independent determination of patent validity." *Medrad, Inc. v. MRI Devices Corp.*, 401 F.3d 1313, 1322 (Fed. Cir. 2005); *see Gardner v. TEC Sys., Inc.*, 725 F.2d 1338, 1344–45 (Fed. Cir. 1984); *see also Athletic Alternatives, Inc. v. Benetton Trading USA, Inc.*, 174 F. App'x 571, 574 (Fed. Cir. 2006) (holding that a court has a right to consider prior art that was before an examiner).

7.      The fact that a reference was previously considered by the USPTO does not increase the burden of proof or preclude a finding of invalidity but merely speaks to the weight of that reference's evidence.  *See Sciele Pharma Inc. v. Lupin Ltd.*, 684 F.3d 1253, 1259–60 (Fed. Cir. 2012) ("Whether a reference was previously considered by the PTO, the burden of proof is the same: clear and convincing evidence.") (citing *Microsoft*, 564 U.S. at 109); *Cubist Pharms.,*

3

Exhibit 5

*Inc. v. Hospira, Inc.*, 75 F. Supp. 3d 641, 659 (D. Del. 2014) (applying *Sciele* in an anticipation analysis).  A finding of invalidity may be appropriate where the reference was considered by the PTO, but the examiner failed to give proper consideration to the teachings of that reference.  *See PharmaStem Therapeutics, Inc. v. Viacell, Inc.*, 491 F.3d 1342, 1366 (Fed. Cir. 2007).

### E.  Anticipation

8.       "Anticipation is an issue of fact."  *In re Schreiber*, 128 F.3d 1473, 1477 (Fed. Cir. 1997).  Under 35 U.S.C. § 102(a), a patent claim is invalid if it is not novel, including if "the invention was known or used by others in this country, or patented or described in a printed publication in this or a foreign country, before the invention thereof by the applicant for patent."  Under 35 U.S.C. § 102(b), a patent claim is invalid if "the invention was patented or described in a printed publication in this or a foreign country or in public use or on sale in this country, more than one year prior to the date of the application for patent in the United States."  Under 35 U.S.C. § 102(e), a patent claim is invalid as anticipated if the invention was described in either "an application for patent, published under section 122(b), by another filed in the United States before the invention by the applicant for patent," or "a patent granted on an application for patent by another filed in the United States before the invention by the applicant for patent."  A patent claim is anticipated under 35 U.S.C. § 102(g)(2) where, before the applicant's invention thereof, "the invention was made in this country by another inventor who had not abandoned, suppressed, or concealed it."

9.       A patent claim is anticipated if "a single prior art reference discloses, either expressly or inherently, each limitation of the claim."  *In re Cruciferous Sprout Litig.*, 301 F.3d 1343, 1349 (Fed. Cir. 2002); *see, e.g.*, *Billups-Rothenberg, Inc. v. Assoc. Reg'l & Univ. Pathologists, Inc.*, 642 F.3d 1031, 1038 (Fed. Cir. 2011) ("A patent claim is anticipated if each and every limitation is found either expressly or inherently in a single prior art reference.");

4

Exhibit 5

*Schering Corp. v. Geneva Pharms.*, 339 F.3d 1373, 1379 (Fed. Cir. 2003) ("[A] prior art reference which expressly or inherently contains each and every limitation of the claimed subject matter anticipates and invalidates."). A patent claim may therefore be anticipated even if a prior-art reference does not expressly point out each limitation of the claim. *Id.* Such inherent disclosure does not need to be recognized by a person of ordinary skill in the art if practice of the prior art inevitably produces the claimed feature. *In re Omeprazole Patent Litig.*, 483 F.3d 1364, 1373 (Fed. Cir. 2007); *Abbott Labs. v. Baxter Pharm. Prods. Inc.*, 471 F.3d 1363, 1368 (Fed. Cir. 2006) ("Inherent anticipation does not require that a person of ordinary skill in the art at the time would have recognized the inherent disclosure." (citation omitted)).

10.    "Anticipation is a question of fact that considers whether a single reference describes the claimed invention 'with sufficient precision and detail to establish that the subject matter existed in the prior art.'" *In re ThermoLife Int'l LLC*, 796 F. App'x 726, 730 (Fed. Cir. 2020) (quoting *Wasica Fin. GmbH v. Cont'l Auto. Sys., Inc.*, 853 F.3d 1272, 1284 (Fed. Cir. 2017)). "[A] reference can anticipate a claim even if it 'd[oes] not expressly spell out' all the limitations arranged or combined as in the claim, if a person of skill in the art, reading the reference, would 'at once envisage' the claimed arrangement or combination." *Blue Calypso, LLC v. Groupon, Inc.*, 815 F.3d 1331, 1341 (Fed. Cir. 2016) (quoting *Kennametal, Inc. v. Ingersoll Cutting Tool Co.*, 1376 F.3d 1376, 1381 (Fed. Cir. 2015)).

11.    "As long as the reference discloses all of the claim limitations and enables the 'subject matter that falls within the scope of the claims at issue,' the reference anticipates—no 'actual creation or reduction to practice' is required." *In re Gleave*, 560 F.3d 1331, 1334 (Fed. Cir. 2009) (quoting *Schering*, 339 F.3d at 1380–81). "This is so despite the fact that the description provided in the anticipating reference might not otherwise entitle its author to a patent." *Id.*; *see*

5

Exhibit 5

*also Duke Univ. v. BioMarin Pharm. Inc.*, 685 F. App'x 967, 973 (Fed. Cir. 2017) ("An anticipatory reference must be enabled, but no actual creation or reduction to practice is required." (quotations omitted)). "[A] prior art reference need not demonstrate utility in order to serve as an anticipating reference under section 102." *Rasmusson v. SmithKline Beecham Corp.*, 413 F.3d 1318, 1326 (Fed. Cir. 2005).

12.     Patent claims may be anticipated by prior art products or systems that are capable of performing the functions or methods covered by a patent claim, or publications describing the same. *See, e.g.*, *In re Hallman*, 655 F.2d 212, 215 (C.C.P.A. 1981); *see, e.g.*, *Lockwood*, 107 F.3d at 1570–71 (holding software was prior art under pre-AIA 35 U.S.C. §§ 102(a) and 102(b)); *Alexsam, Inc. v. Gap, Inc.*, 621 F. App'x 983, 988–89 (Fed. Cir. 2015) (reversing JMOL of no anticipation under 35 U.S.C. § 102(g) based on "electronic gift card system" prior art). Patent claims may also be anticipated by prior art products or systems that would infringe if they did not pre-date the priority date of the patent, because "[t]hat which infringes if later anticipates if earlier." *Brown v. 3M*, 265 F.3d 1349, 1352 (Fed. Cir. 2001) (quoting *Polaroid Corp. v. Eastman Kodak Co.*, 789 F.2d 1556, 1573 (Fed. Cir. 1986)). It is well settled that multiple pieces of evidence may be relied upon to prove that a single prior-art product or system anticipates under 35 U.S.C. §§ 102(a) and 102(g). *See IOENGINE, LLC v. PayPal Holdings, Inc.*, 607 F. Supp. 3d 464, 518–19 (D. Del. 2022) ("[I]t is permissible for a defendant to establish anticipation by using several documents that reveal how a single prior art system works."); *see also Finjan, Inc. v. Symantec Corp.*, C.A. No. 10-593-GMS, 2013 WL 5302560, at *17 (D. Del. Sept. 19, 2013) (rejecting challenge that defendant relied on "distinct pieces of prior art that cannot be characterized as a single product" because they were used "simply to demonstrate and support how

6

Exhibit 5

[the prior-art product] functioned at the time, not as distinct references"), *aff'd*, 577 F. App'x 999 (Fed. Cir. 2014).

13.    A patent claim may also be invalid under § 102 in view of prior public knowledge or use of the relevant patented features.  *See UCB, Inc. v. Watson Lab'ys., Inc.*, 927 F.3d 1272, 1289–91 (Fed. Cir. 2019); *see also, e.g.*, *Novo Nordisk Pharms., Inc. v. Bio-Tech. Gen. Corp.*, 424 F.3d 1347, 1355–56 (Fed. Cir. 2005) (affirming finding of anticipation under § 102(a) based on enabling disclosure in prior printed publication); *BroadSoft, Inc. v. CallWave Commc'ns, LLC*, 282 F. Supp. 3d 771, 789–91 (D. Del. 2017) (holding prior art software system anticipated patents because relevant features were publicly known and on sale before critical date); *Gillette Co. LLC v. Dollar Shave Club, Inc.*, C.A. No. 15-1158-LPS-CJB, 2019 WL 1304498, at *3 (D. Del. Mar. 21, 2019).  "Prior knowledge and use by a single person is sufficient" to defeat patentability under Section 102(a).  *UCB*, 927 F.3d at 1289 (quoting *Coffin v. Ogden*, 85 U.S. 120, 124 (1873)).  "[T]he 'known or used' prong of [pre-AIA] Section 102(a) [] mean[s] 'knowledge or use which is accessible to the public.'"  *BASF Corp. v. SNF Holding Co.*, 955 F.3d 958, 964 (Fed. Cir. 2020) (quoting *Carella v. Starlight Archery & Pro Line Co.*, 804 F.2d 135, 139 (Fed. Cir. 1986)); *see also* MPEP § 2132 at I.A.  Actual public use or knowledge is not required, and the invention need only be "publicly accessible," *i.e.*, accessible to the public "upon reasonable inquiry."  *BASF Corp.*, 804 F.3d at 964–65.

14.    A patent claim is invalid if the invention was "in public use or on sale in this country, more than one year prior to the date of the application for patent in the United States."  35 U.S.C. § 102(b).  Public use includes "'any use of [the claimed] invention by a person other than the inventor who is under no limitation, restriction, or obligation of secrecy to the inventor.'"  *Netscape Commc'ns Corp. v. Konrad*, 295 F.3d 1315, 1320 (Fed. Cir. 2002) (quoting *Petrolite*

7

Exhibit 5

*Corp. v. Baker Hughes Inc.*, 96 F.3d 1423, 1425 (Fed. Cir. 1996)).  A product is "on sale" if it satisfies the two-part test set forth in *Pfaff v. Wells Elecs., Inc.*, 525 U.S. 55 (1998), namely, whether the claimed invention was (1) the subject of a commercial offer for sale; and (2) ready for patenting at the time of that offer for sale.  *See Helsinn Healthcare S.A. v. Teva Pharms. USA, Inc.*, 855 F.3d 1356, 1363 (Fed. Cir. 2017), *aff'd*, 586 U.S. 123 (2019) (citing *Pfaff*, 525 U.S. at 67–68).  An invention is ready for patenting if there is documentation sufficiently specific to enable a person skilled in the art to practice the invention.  *Pfaff*, 525 U.S. at 67–68.  Whether a patent is invalid for a public use or being on sale is a question of law based on the underlying facts.  *Helsinn*, 855 F.3d at 1363; *see also Pronova BioPharma Norge AS v. Teva Pharm. USA, Inc.*, 549 F. App'x 934, 938–39 (Fed. Cir. 2013).  "[T]he Federal Circuit has long held that, to trigger the on-sale bar, a sale need not disclose the details of the invention to the public."  *Celanese Int'l Corp. v. Int'l Trade Comm'n*, 111 F.4th 1338, 1344 (Fed. Cir. 2024), *cert. denied*, 145 S. Ct. 1961 (2025).  "A primary rationale of the on-sale bar is that publicly offering a product for sale that embodies the claimed invention places it in the public domain, regardless of when or whether actual delivery occurs," regardless of whether the "sale [is] consummated or an offer accepted," and regardless of whether "members of the public [are] aware that the product sold actually embodies the claimed invention."  *Helsinn*, 855 F.3d at 1370–71.  Likewise, "'[i]t is a condition upon an inventor's right to a patent that he shall not exploit his discovery competitively after it is ready for patenting; he must content himself with either secrecy, or legal monopoly.'"  *Quest Integrity USA, LLC v. Cokebusters USA Inc.*, 924 F.3d 1220, 1227 (Fed. Cir. 2019) (quoting *Pfaff*, 525 U.S. at 68).

15.    Under 35 U.S.C. § 102(g), "[a] person shall be entitled to a patent unless . . . before such person's invention thereof, the invention was made in this country by another inventor who had not abandoned, suppressed, or concealed it."  A patent claim may therefore be invalidated by

8

Exhibit 5

the prior invention of another. *Apotex USA, Inc. v. Merck & Co.*, 254 F.3d 1031, 1035 (Fed. Cir. 2001). The party asserting invalidity "only need[s] to prove either that [the prior inventor] first reduced the invention to practice, or that [the prior inventor] conceived of the invention first and [was] diligent in reducing it to practice." *bioMerieux, S.A. v. Hologic, Inc.*, C.A. No. 18-21-LPS, 2020 WL 759546, at *11 (D. Del. Feb. 7, 2020) (citing *Fox Grp., Inc. v. Cree, Inc.*, 700 F.3d 1300, 1304 (Fed. Cir. 2012)); *see also, e.g.*, *Tyco Healthcare Grp. LP v. Ethicon Endo-Surgery, Inc.*, 774 F.3d 968, 974–76 (Fed. Cir. 2014).

### F. Obviousness

16. "Obviousness is a question of law based on underlying findings of fact." *Wyers v. Master Lock Co.*, 616 F.3d 1231, 1237 (Fed. Cir. 2010). "These underlying factual determinations include: (1) the scope and content of the prior art; (2) the level of ordinary skill in the art; (3) the differences between the claimed invention and the prior art; and (4) the extent of any proffered objective indicia of nonobviousness," termed "secondary considerations." *Weatherchem Corp. v. J.L. Clark, Inc.*, 163 F.3d 1326, 1334 (Fed. Cir. 1998) (citing *Graham v. John Deere Co.*, 383 U.S. 1, 17–18 (1966)).

17. Under 35 U.S.C. § 103, a patent claim is invalid if the "differences between the subject matter sought to be patented and the prior art are such that the subject matter as a whole would have been obvious at the time the invention was made to a person having ordinary skill in the art to which said subject matter pertains." As the Supreme Court held in *KSR Int'l Co. v. Teleflex Inc.*:

> Under § 103, the scope and content of the prior art are to be determined; differences between the prior art and the claims at issue are to be ascertained; and the level of ordinary skill in the pertinent art resolved. Against this background, the obviousness or nonobviousness of the subject matter is determined.

Exhibit 5

550 U.S. 398, 406 (2007) (quoting *Graham*, 383 U.S. at 17–18).  That is, "[w]hen a work is available in one field of endeavor, design incentives and other market forces can prompt variations of it, either in the same field or a different one.  If a person of ordinary skill can implement a predictable variation, § 103 likely bars its patentability." *KSR*, 550 U.S. at 417.  "Moreover, if a technique has been used to improve one device, and a person of ordinary skill in the art would recognize that it would improve similar devices in the same way, using the technique is obvious unless its actual application is beyond his or her skill." *Id.*  This is because such a "combination of familiar elements according to known methods is likely to be obvious when it does no more than yield predictable results." *Id.* at 416.  The Supreme Court reasoned: "[g]ranting patent protection to advances that would occur in the ordinary course without real innovation retards progress and may, in the case of patents combining previously known elements, deprive prior inventions of their value or utility." *Id.* at 419.

18.     Obviousness may be based on one or more references, although either the prior art as a whole, or knowledge generally available to one of ordinary skill in the art, may suggest the obviousness of combining and modifying the prior art to arrive at the claimed invention. *See SIBIA Neuroscis., Inc. v. Cadus Pharm. Corp.*, 225 F.3d 1349, 1356 (Fed. Cir. 2000); *see also KSR*, 550 U.S. at 419–21.  "As long as some motivation or suggestion to combine the references is provided by the prior art taken as a whole, the law does not require that the references be combined for the reasons contemplated by the inventor." *In re Beattie*, 974 F.2d 1309, 1312 (Fed. Cir. 1992).  It is sufficient that a combination of elements was "obvious to try" because "[w]hen there is a design need or market pressure to solve a problem and there are a finite number of identified, predictable solutions, a person of ordinary skill has good reason to pursue the known options within his or her technical grasp.  If this leads to the anticipated success, it is likely the product not of innovation

10

Exhibit 5

but of ordinary skill and common sense." *KSR*, 550 U.S. at 421. Indeed, "in many cases a person of ordinary skill will be able to fit the teachings of multiple patents together like pieces of a puzzle." *Id.* at 420. "In that instance the fact that a combination was obvious to try might show that it was obvious under § 103." *Id.* at 421. It is established that a reference that anticipates an invention can also support a determination of obviousness. *Kennametal, Inc. v. Ingersoll Cutting Tool Co.*, 780 F.3d 1376, 1385 (Fed. Cir. 2015).

19.     Prior art references may be combined with the knowledge and/or experience of a person of ordinary skill in the art ("POSA" or "skilled artisan") to "fill in the gap when limitations of the claimed invention are not specifically found in the prior art." *Belden Techs. Inc. v. Superior Essex Commc'ns LP*, 802 F. Supp. 2d 555, 563 (D. Del. 2011) (citing *Purdue Pharma Prods., L.P. v. Par Pharm., Inc.*, 642 F. Supp. 2d 329, 360 (D. Del. 2009)); *Randall Mfg. v. Rea*, 733 F.3d 1355, 1362–63 (Fed. Cir. 2013) ("[T]he knowledge of such an artisan is part of the store of public knowledge that must be consulted when considering whether a claimed invention would have been obvious.").

20.     "What a reference teaches a [POSA] is not . . . limited to what a reference specifically 'talks about' or what is specifically 'mentioned or 'written' in the reference." *Syntex (U.S.A.) LLC v. Apotex, Inc.*, 407 F.3d 1371, 1380 (Fed. Cir. 2005). In addition, in reaching a determination that a claimed invention would be obvious, a court "need not seek out precise teachings directed to the specific subject matter of the challenged claim, for a court can take account of the inferences and creative steps that a person of ordinary skill in the art would employ." *KSR*, 550 U.S. at 418.

21.     Secondary references may be used as "illustrating, for example, the state of the art, the knowledge possessed by the person of ordinary skill in the art, and to rebut secondary

11

Exhibit 5

considerations." *Johns Hopkins Univ. v. Alcon Lab'ys, Inc.*, C.A. No. 15-525-LS-SRF, 2018 WL 1773500, at *1 (D. Del. Apr. 12, 2018).

22.     "[T]he ultimate determination of obviousness 'does not require absolute predictability of success. . . . [A]ll that is required is a reasonable expectation of success.'" *Brown & Williamson Tobacco Corp. v. Philip Morris Inc.*, 229 F.3d 1120, 1125 (Fed. Cir. 2000) (quoting *In re O'Farrell*, 853 F.2d 894, 903–04 (Fed. Cir. 1988)).  The factfinder inquires whether a person of ordinary skill in the art would have been motivated to combine the prior art in the manner claimed and would have had a reasonable expectation of success in doing so.  *See Intelligent Bio-Sys., Inc. v. Illumina Cambridge Ltd.*, 821 F.3d 1359, 1366–68 (Fed. Cir. 2016).  The Federal Circuit's "case law does not require that a particular combination must be the preferred, or the most desirable, combination described in the prior art in order to provide motivation for the current invention." *In re Fulton*, 391 F.3d 1195, 1200 (Fed. Cir. 2004).  Moreover, "[c]onclusive proof of efficacy is not necessary to show obviousness.  All that is required is a reasonable expectation of success." *Hoffmann-La Roche Inc. v. Apotex Inc.*, 748 F.3d 1326, 1331 (Fed. Cir. 2014); *see also Valeant Pharm. Int'l, Inc. v. Mylan Pharm. Inc.*, 955 F.3d 25, 34 (Fed. Cir. 2020).

23.     The factfinder may also consider whether there is a "showing of a suggestion, teaching, or motivation to combine the prior art references." *See Brown & Williamson Tobacco*, 229 F.3d at 1124–25; *see also KSR*, 550 U.S. at 419.  "[A] suggestion, teaching, or motivation to combine the relevant prior art teachings to achieve the claimed invention does not have to be found explicitly in the prior art references sought to be combined, but rather 'may be found in any number of sources, including common knowledge, the prior art as a whole, or the nature of the problem itself.'" *Pfizer, Inc. v. Apotex, Inc.*, 480 F.3d 1348, 1362 (Fed. Cir. 2007) (quoting *DyStar Textilfarben GmbH & Co. v. Deutschland KG v. C.H. Patrick Co.*, 464 F.3d 1356, 1361 (Fed. Cir.

Exhibit 5

2006)). Multiple references can be combined to show a patent is invalid, provided a prima facie case is shown and there is motivation to combine the references such that a person skilled in the art would be able to make the claimed invention. *See In re Kahn*, 441 F.3d 977, 987–91 (Fed. Cir. 2006).

24.     Patent claims may be deemed obvious in light of prior art products or systems, or publications describing same, that are capable of performing the functions or methods covered by a patent claim. *See, e.g.*, *In re Hallman*, 655 F.2d 212, 215 (C.C.P.A. 1981).

## G. Secondary Considerations of Nonobviousness

25.     Once a party challenging the validity of a patent has made a prima facie case of obviousness, the burden of production shifts to the patentee to rebut that showing, typically with objective indicia, referred to as secondary considerations, of nonobviousness. *See Pfizer,* 480 F.3d at 1360; *Novo Nordisk A/S v. Caraco Pharm. Lab'ys, Ltd.*, 719 F.3d 1346, 1353–54 (Fed. Cir. 2013). "'Under § 103, the scope and content of the prior art are to be determined; differences between the prior art and the claims at issue are to be ascertained; and the level of ordinary skill in the pertinent art resolved. Against this background, the obviousness or nonobviousness of the subject matter is determined. Such secondary considerations as commercial success, long felt but unsolved needs, failure of others, etc., might be utilized to give light to the circumstances surrounding the origin of the subject matter sought to be patented.'" *KSR*, 550 U.S. at 406 (quoting *Graham*, 383 U.S. at 17–18).

26.     Once a challenger has put forth a prima facie case of invalidity, a patentee can proffer evidence of secondary considerations by a preponderance of evidence. *See Apple Inc. v. Samsung Elecs. Co.*, 839 F.3d 1034, 1053 (Fed. Cir. 2016) (en banc); *see also Hospira, Inc. v. Amneal Pharm., LLC*, 285 F. Supp. 3d 776, 784 (D. Del. 2018) ("There must be enough evidence, however, for a finding that a given secondary consideration exists by a preponderance of the

Exhibit 5

evidence. If there is, then the probative value of each secondary consideration will be considered in light of the evidence produced." (citation omitted)), *aff'd*, 748 F. App'x 1024 (Fed. Cir. 2019); *Amazon.com, Inc. v. Barnesandnoble.com, Inc.*, 239 F.3d 1343, 1366 (Fed. Cir. 2001) (allegedly copied feature must be an embodiment of the patented claims). Each secondary consideration is to be analyzed on a claim-by-claim basis. *See, e.g.*, *MeadWestVaco Corp. v. Rexam Beauty & Closures, Inc.*, 731 F.3d 1258, 1264–65 (Fed. Cir. 2013) ("Obviousness, like other grounds of invalidity, must be analyzed on a claim-by-claim basis.").

27.    For evidence of secondary considerations to be accorded substantial weight in an obviousness analysis, the patentee must establish with factual evidence that any asserted secondary consideration has a "nexus" between the consideration and the novel features of the claimed invention. *See, e.g.*, *In re Kao*, 639 F.3d 1057, 1068 (Fed. Cir. 2011) ("Where the offered secondary consideration actually results from something other than what is both claimed and *novel* in the claim, there is no nexus to the merits of the claimed invention." (emphasis in original)); *In re GPAC Inc.*, 57 F.3d 1573, 1580 (Fed. Cir. 1995) ("For objective evidence to be accorded substantial weight, its proponent must establish a nexus between the evidence and the merits of the claimed invention.").

28.    A "nexus" is a "causal relation" between the secondary consideration and the novel and claimed features of the alleged invention(s). *See, e.g.*, *Merck & Co. v. Teva Pharms. USA, Inc.*, 395 F.3d 1364, 1376–77 (Fed. Cir. 2005). To fulfill the nexus requirement, the proffered evidence of secondary considerations must be commensurate in scope with the asserted claims. *See Therasense, Inc. v. Becton, Dickinson & Co.*, 593 F.3d 1325, 1336 (Fed. Cir. 2010). Even "impressive" evidence of secondary considerations is not "entitled to weight" unless "it is relevant to the claims at issue." *In re Paulsen*, 30 F.3d 1475, 1482 (Fed. Cir. 1994). Nexus must be

14

Exhibit 5

established through specific evidence. *See In re Huang*, 100 F.3d 135, 140 (Fed. Cir. 1996) (party asserting secondary considerations "must submit some factual evidence that demonstrates the nexus"); *see also In re De Blauwe*, 736 F.2d 699, 705 (Fed. Cir. 1984) ("[U]nexpected results must be established by factual evidence. Mere argument or conclusory statements in the specification does not suffice.").

29.     "The patentee bears the burden of showing that a nexus exists" between the alleged secondary considerations of nonobviousness and the patented invention. *Fox Factory, Inc. v. SRAM, LLC*, 944 F.3d 1366, 1373 (Fed. Cir. 2019). "[C]ase law clearly establishes that the patentee must establish a nexus between the evidence of commercial success and the patented invention." *Wyers*, 616 F.3d at 1246. "[I]f the feature that creates the commercial success was known in the prior art, the success is not pertinent." *Ormco Corp. v. Align Tech., Inc.*, 463 F.3d 1299, 1312 (Fed. Cir. 2006). "When the thing that is commercially successful is not coextensive with the patented invention—for example, if the patented invention is only a component of a commercially successful machine or process, the patentee is not entitled to a presumption of nexus." *Fox Factory*, 944 F.3d at 1373 (internal quotation marks and citations omitted). "A patent claim is not coextensive with a product that includes a 'critical' unclaimed feature that is claimed by a different patent and that materially impacts the product's functionality." *Id.* at 1375. Similarly, nexus must be shown between the "merits of the claimed invention" and the evidence of long-felt need. *Merck Sharp & Dohme Corp. v. Hospira Inc.*, 221 F. Supp. 3d 497, 515 (D. Del. 2016), *aff'd*, 874 F.3d 724 (Fed. Cir. 2017). Nexus must also be shown "between industry praise and the patented *technology*." *Alarm.com, Inc. v. SecureNet Techs. LLC*, C.A. No. 15-807-RGA, 2019 WL 133228, at *4 (D. Del. Jan. 8, 2019) (emphasis in original).

15

Exhibit 5

30.     The patentee bears the burden of demonstrating that the relevant commercial success is attributable to the claimed invention "as opposed to other economic and commercial factors unrelated to the quality of the patented subject matter." *In re Huang*, 100 F.3d at 140.  "If commercial success is due to an element in the prior art, no nexus exists." *Tokai Corp. v. Easton Enters., Inc.*, 632 F.3d 1358, 1369–70 (Fed. Cir. 2011); *see, e.g.*, *In re Kao*, 639 F.3d at 1068 ("Where the offered secondary consideration actually results from something other than what is both claimed and *novel* in the claim, there is no nexus to the merits of the claimed invention.") (emphasis in original); *Ormco*, 463 F.3d at 1312 ("[I]f the feature that creates the commercial success was known in the prior art, the success is not pertinent.").  Similarly, the patentee must show alleged industry praise is due to the allegedly novel features of the Asserted Claims, rather than to features present in the prior art.  *See Muniauction, Inc. v. Thomson Corp.*, 532 F.3d 1318, 1328 (Fed. Cir. 2008).  "To be particularly probative, evidence of unexpected results must establish that there is a difference between the results obtained and those of the closest prior art, and that the difference would not have been expected by one of ordinary skill in the art at the time of the invention."  *Bristol-Myers Squibb Co. v. Teva Pharms. USA, Inc.*, 752 F.3d 967, 977 (Fed. Cir. 2014).

31.     Courts have routinely excluded or refused to consider evidence of secondary considerations absent a showing of nexus.  *See, e.g.*, *Cot'n Wash, Inc. v. Henkel Corp.*, 56 F. Supp. 3d 626, 650–51 (D. Del. 2014) (excluding expert testimony regarding industry praise where no nexus existed), *aff'd sub nom. Cot'n Wash Inc. v. Sun Prods. Corp.*, 606 F. App'x 1009 (Fed. Cir. 2015); *Inventio AG v. Thyssenkrupp Elevator Corp.*, C.A. No. 08-874-RGA, 2014 WL 5786668, at *8 (D. Del. Nov. 6, 2014) (evidence of secondary considerations properly excluded where plaintiff failed to show nexus to claimed inventions), *aff'd*, 622 F. App'x 906 (Fed. Cir. 2015).

Exhibit 5

## H. Written Description

32.     Under pre-AIA 35 U.S.C. § 112, the written description requirement mandates that "[t]he specification shall contain a written description of the invention, and of the manner and process of making and using it, in such full, clear, concise, and exact terms as to enable any person skilled in the art to which it pertains, or with which it is most nearly connected, to make and use the same, and shall set forth the best mode contemplated by the inventor of carrying out his invention." 35 U.S.C. § 112, ¶ 1. "A determination that a patent is invalid for failure to meet the written description requirement of 35 U.S.C. § 112, ¶ 1 is a question of fact." *Ariad Pharms., Inc. v. Eli Lilly & Co.*, 598 F.3d 1336, 1355 (Fed. Cir. 2010) (en banc). A party alleging that a patent is invalid for lack of written description has the burden of establishing by clear and convincing evidence that a patent disclosure does not reasonably convey to a skilled artisan that the inventor was in possession of the claimed invention as of the patent application filing date. *See id.*, 598 F.3d at 1351, 1354.

33.     The written description, drawings, and claims in a patent must clearly allow a person of ordinary skill in the art to understand and recognize that the patentee invented what is claimed. *Gentry Gallery, Inc. v. Berkline Corp.*, 134 F.3d 1473, 1479 (Fed. Cir. 1998). In this regard, the patent must demonstrate by disclosure in the specification to those skilled in the art that the patentee had "possession" of what is now asserted to be the claimed invention. *Vas-Cath Inc. v. Mahurkar*, 935 F.2d 1555, 1563–64 (Fed. Cir. 1991). The written description must actually or inherently disclose every claim element. *PowerOasis, Inc. v. T-Mobile USA, Inc.*, 522 F.3d 1299, 1306–07 (Fed. Cir. 2008). It is not enough to say that undisclosed subject matter would have been obvious to or within the normal skill set of a person of ordinary skill. *See ICU Med., Inc. v. Alaris Med. Sys., Inc.*, 558 F.3d 1368, 1377, 1379 (Fed. Cir. 2009). A written description that discloses only a certain method does not "necessarily support a broad claim as to every possible type of

17

Exhibit 5

[method], no matter how different in structure or operation from the inventor's [disclosed method]." *LizardTech, Inc. v. Earth Res. Mapping, Inc.*, 424 F.3d 1336, 1346 (Fed. Cir. 2005). That is, an inventor's description of one type of method does not entitle the inventor to claim "any and all means for achieving that objective." *Id.*; *see also ICU Med.*, 558 F.3d at 1377–79.

34.    For the written description requirement, "the test for sufficiency is whether the disclosure of the application relied upon reasonably conveys to those skilled in the art that the inventor had possession of the claimed subject matter as of the filing date." *Ariad*, 598 F.3d at 1351. Possession requires a "show[ing] that the inventor actually invented the invention claimed." *Id.* The "level of detail required to satisfy the written description requirement varies depending on the nature and scope of the claims and on the complexity and predictability of the relevant technology." *Id.* "[T]he purpose of the written description requirement is to 'ensure that the scope of the right to exclude, as set forth in the claims, does not overreach the scope of the inventor's contribution to the field of art as described in the patent specification.'" *ICU Med.*, 558 F. 3d at 1376–79 (citations omitted).

35.    The patentee's contention that the claims cover the accused product may be used to illustrate the breadth of the claims and lack of support. *See Rivera v. Int'l Trade Comm'n*, 857 F.3d 1315, 1319–21 (Fed. Cir. 2017) ("Thus, even applying the 'broad' definition of 'pod' . . . written description support for broad claims covering a receptacle with integrated filter such as [the] accused products and [the patent holder's products] is lacking."). The written description requirement is not satisfied where one example is described but it is "not representative of the full variety or scope of the genus." *AbbVie Deutschland GmbH & Co., KG v. Janssen Biotech, Inc.*, 759 F.3d 1285, 1300–02 (Fed. Cir. 2014); *see e.g.*, *Amgen Inc. v. Sanofi*, 872 F.3d 1367, 1374 (Fed. Cir. 2017) (permissible to use the accused product to show that the specification examples

18

Exhibit 5

are "not representative of the entire genus"). "[P]ost-priority-date evidence can be considered where . . . it is used to evaluate whether the disclosed species sufficiently represent the claimed genera." *MorphoSys AG v. Janssen Biotech, Inc.*, 358 F. Supp. 3d 354, 365 (D. Del. 2019). Even if a patent contains working examples, there must be "meaningful guidance" to provide adequate written description. *See Idenix Pharms. LLC v. Gilead Scis. Inc.*, 941 F.3d 1149, 1164–65 (Fed. Cir. 2019).

36.     As "part of the *quid pro quo* of the patent grant," the Patent Act requires that the written description of the invention "reasonably convey[] to those skilled in the art that the inventor had possession of the claimed subject matter as of the filing date." *Ariad*, 598 F.3d at 1351, 1354. The "hallmark of written description is disclosure," *id.* at 1351, the "purpose of the written description requirement is to prevent an applicant from later asserting that he invented that which he did not." *Regents of the Univ. of Minn. v. Gilead Scis., Inc.*, 61 F.4th 1350, 1355 (Fed. Cir. 2023) (quoting *Amgen Inc. v. Hoechst Marion Roussel, Inc.*, 314 F.3d 1313, 1330 (Fed. Cir. 2003)). Where the claims are to a genus, the specification must be more than a "research plan" that "merely draw[s] a fence around the perceived genus" and must instead show that the inventor "conceived and described sufficient representative species encompassing the breadth of the genus." *AbbVie Deutschland GmbH & Co., KG v. Janssen Biotech, Inc.*, 759 F.3d 1285, 1300 (Fed. Cir. 2014); *see, e.g.*, *Bos. Sci. Corp. v. Johnson & Johnson*, 647 F.3d 1353, 1363–65 (Fed. Cir. 2011). A specification containing a single embodiment of the claimed invention is inadequate if it fails to "provide[] the required 'blaze marks'" that would "allow a POSA to identify other members of the genus." *PureCircle USA Inc. v. SweeGen, Inc.*, No. 2022-1946, 2024 WL 20567, at *3–4 (Fed. Cir. Jan. 2, 2024) (disclosure of single species failed to adequately describe claimed genus).

19

Exhibit 5

37.    "For genus claims using functional language . . . the written description must demonstrate that the applicant has made a generic invention that achieves the claimed result and do so by showing that the applicant has invented species sufficient to support a claim to the functionally-defined genus." *Juno Therapeutics, Inc. v. Kite Pharma., Inc.*, 10 F.4th 1330, 1335 (Fed. Cir. 2021) (quotation omitted); *see also Brita LP v. Int'l Trade Comm'n*, 156 F.4th 1326, 1335 (Fed. Cir. 2025) ("For a broad, functional claim to meet the written description requirement, the patentee must demonstrate he 'has invented species sufficient to support a claim to the functionally-defined genus.'" (citing *Ariad*, 598 F.3d at 1349)). "[T]he written description must lead a person of ordinary skill in the art to understand that the inventors possessed the entire scope of the claimed invention." *Juno*, 10 F.4th at 1337. "The written description requirement specifically defends against such attempts to cover any compound later actually invented and determined to fall within the claim's functional boundaries." *Idenix*, 941 F.3d at 1164–65 (quotation omitted).

## I.    Indefiniteness

38.    Where the claims of a patent, read in light of its specification and prosecution history, fail to inform those skilled in the art about the scope of the invention with reasonable certainty, such claims are invalid under 35 U.S.C. § 112 for indefiniteness. *Nautilus, Inc. v. Biosig Instruments, Inc.*, 572 U.S. 898, 901 (2014). Indefiniteness is a question of law which may be based on underlying facts. *See Berkheimer v. HP Inc.*, 881 F.3d 1360, 1368 (Fed. Cir. 2018). To determine whether a claim is indefinite, the court looks to "the claims, specification, and prosecution history—to ascertain if they convey to one of skill in the art with reasonable certainty the scope of the invention claimed." *Teva Pharms. USA, Inc. v. Sandoz, Inc.*, 789 F.3d 1335, 1341 (Fed. Cir. 2015).

Exhibit 5

39.    A claim may be indefinite where elements specified by the claim may be measured or assessed by a variety of means, none of which are written into the claim. *Media Rights Techs., Inc. v. Capital One Fin. Corp.*, 800 F.3d 1366, 1371 (Fed. Cir. 2015). In such instances, where something falls within the scope of the claim when assessed or measured by one means, but is excluded from the scope of the claim when assessed or measured by another means, the claim is invalid for indefiniteness. *Dow Chem. Co. v. NOVA Chems. Corp. (Canada)*, 803 F.3d 620, 634–35 (Fed. Cir. 2015); *Teva*, 789 F.3d at 1344–45. "[P]atent claims with descriptive words or terms of degree must provide objective boundaries for those of skill in the art in the context of the invention to be definite." *Niazi Licensing Corp. v. St. Jude Med. S.C., Inc.*, 30 F.4th 1339, 1349 (Fed. Cir. 2022).

## J.    Enablement

40.    "Enablement is a question of law based on underlying factual findings." *MagSil Corp. v. Hitachi Global Storage Techs., Inc.*, 687 F.3d 1377, 1380 (Fed. Cir. 2012). To satisfy the enablement requirement, the specification of a patent must enable a person of skill in the art, as of the filing date, to practice the full scope of the claimed invention without undue experimentation. *ALZA Corp. v. Andrx Pharms., LLC*, 603 F.3d 935, 941–42 (Fed. Cir. 2010); *Sitrick v. Dreamworks, LLC*, 516 F.3d 993, 999 (Fed. Cir. 2008).

41.    "[T]he specification must enable the full scope of the invention," so "the more a party claims for itself the more it must enable." *Amgen Inc. v. Sanofi*, 598 U.S. 594, 610, 616 (2023). And it is the specification itself, not the skilled artisan's knowledge, that "must supply the novel aspects of an invention in order to constitute adequate enablement." *Genentech, Inc. v. Novo Nordisk A/S*, 108 F.3d 1361, 1366 (Fed. Cir. 1997). Experimentation is "undue," and the patent invalid for lack of enablement, if a skilled artisan reading the specification "would be left to perform far-ranging 'trial-and-error discovery' to make and use" the full scope of the claimed

21

Exhibit 5

invention. *Seagen Inc. v. Daiichi Sankyo Co., Ltd.*, No. 2023-2424, 2025 WL 3454724, at *9 (Fed. Cir. Dec. 2, 2025) (quoting *Amgen*, 598 U.S. at 615); *Idenix Pharms. v. Gilead Scis. Inc.*, 941 F.3d 1149, 1160–61 (Fed. Cir. 2019) (no enabling disclosure where specification "provide[d] only a starting point, a direction for further research").

42.     "Enabling the full scope of each claim is 'part of the quid pro quo of the patent bargain.'"  *Sitrick*, 516 F.3d at 999 (quoting *AK Steel Corp. v. Sollac*, 344 F.3d 1234, 1244 (Fed. Cir. 2003)).  If a patent enables some embodiments within the scope of a claim, but not others, then the claim is invalid.  *ALZA*, 603 F.3d at 939–43 (affirming judgment that claims encompassing medicinal tablets in both osmotic and non-osmotic dosage forms were invalid where specification taught only osmotic dosage forms); *Sitrick*, 516 F.3d at 999–1001 (affirming summary judgment that claims encompassing both video games and movies held invalid where specification only taught use of invention in video games); *Auto. Techs. Int'l, Inc. v. BMW of N. Am., Inc.*, 501 F.3d 1274, 1281–85 (Fed. Cir. 2007) (affirming summary judgment that claims encompassing both mechanical and electronic side-impact sensors were invalid where specification taught only mechanical sensors).

43.     The focus of an enablement inquiry is on the teachings in the specification.  *See* 35 U.S.C. § 112 ("The specification shall contain a written description of the invention, and of the manner and process of making and using it, in such full, clear, concise, and exact terms as to enable any person skilled in the art to which it pertains . . . to make and use the same. . . .").  To satisfy the plain language of 35 U.S.C. § 112, a patent must "provide an adequate enabling disclosure in the specification; it cannot simply rely on the knowledge of a person of ordinary skill to serve as a substitute for the missing information in the specification."  *ALZA*, 603 F.3d at 941; *see also* *Auto. Techs.*, 501 F.3d at 1283–84 (claims encompassing electronic sensors held invalid despite

22

Exhibit 5

the fact that known technologies could be used to create the electronic sensors, where specification did not teach electronic sensors).

44.     The Federal Circuit has identified several factors, referred to as the *Wands* factors, that a court may consider when deciding whether the specification requires undue experimentation: "(1) the quantity of experimentation necessary, (2) the amount of direction or guidance presented, (3) the presence or absence of working examples, (4) the nature of the invention, (5) the state of the prior art, (6) the relative skill of those in the art, (7) the predictability or unpredictability of the art, and (8) the breadth of the claims." *Amgen Inc. v. Sanofi, Aventisub LLC*, 987 F.3d 1080, 1084 (Fed. Cir. 2021) (citing *In re Wands*, 858 F.2d 731, 737 (Fed. Cir. 1988)), *aff'd sub nom. Amgen Inc. v. Sanofi*, 598 U.S. 594 (2023).  "A court need not consider each of the *Wands* factors, for they 'are illustrative, not mandatory.'" *Baxalta Inc. v. Genentech, Inc.*, 579 F. Supp. 3d 595, 608 (D. Del. 2022) (quoting *Amgen, Inc. v. Chugai Pharm. Co.*, 927 F.2d 1200, 1213 (Fed. Cir. 1991)), *aff'd*, 81 F.4th 1362 (Fed. Cir. 2023).  Moreover, "when there is no disclosure of any specific starting material or of any of the conditions under which a process can be carried out, undue experimentation is required." *ALZA*, 603 F.3d at 941 (quoting *Auto. Techs.*, 501 F.3d at 1283–84).

## II.     UNENFORCEABILITY OF THE '420 PATENT

### A.  Issue To Be Litigated

45.     Whether Defendants have proven by clear and convincing evidence that the Asserted Claims of the '420 Patent are unenforceable for inequitable conduct.

### B.  Unenforceability

46.     Inequitable conduct requires proof of materiality and intent—*i.e.*, that a patent applicant "(1) misrepresented or omitted information material to patentability, and (2) did so with specific intent to mislead or deceive the PTO." *Am. Calcar, Inc. v. Am. Honda Motor Co.*, 768 F.3d 1185, 1189 (Fed. Cir. 2014).

Exhibit 5

47. "[A] district court may infer intent from indirect and circumstantial evidence." *Therasense*, 649 F.3d at 1290.

48. Attorneys prosecuting patent applications "must conduct meaningful inquiries when the surrounding factual circumstances would cause a reasonable attorney to understand that relevant and questionable material information should be assessed." *E.g.*, *Brasseler, U.S.A. I, L.P. v. Stryker Sales Corp.*, 267 F.3d 1370, 1385 (Fed. Cir. 2001). Failure to conduct such an inquiry reasonable under the circumstances may establish deceptive intent. *Id.* at 1381.

49. "Although but-for materiality generally must be proved to satisfy the materiality prong of inequitable conduct, [the Federal Circuit] recognizes an exception in cases of affirmative egregious misconduct." *Therasense*, 649 F.3d at 1292. "When the patentee has engaged in affirmative acts of egregious misconduct, such as the filing of an unmistakably false affidavit, the misconduct is material." *Id.* Egregious misconduct is not limited to "just the filing of false affidavits"; instead, "the egregious misconduct exception gives the test sufficient flexibility to capture extraordinary circumstances." *Id.* at 1293.

50. Post-*Therasense*, the Federal Circuit has confirmed that the correction-of-inventorship statute, 35 U.S.C. § 256, "is a savings provision, functioning to prevent invalidation when correction is available," whereas "[i]t is the inequitable-conduct rules that provide a safety valve in the event of deceit." *Egenera, Inc. v. Cisco Sys., Inc.*, 972 F.3d 1367, 1377 (Fed. Cir. 2020). "Nothing in the statute governing a court's power to correct inventorship, 35 U.S.C. § 256, . . . prevents a court from correcting the inventorship of an unenforceable patent." *Heat Techs., Inc. v. Papierfabrik Aug. Koehler Se*, No. 2019-120, 2019 WL 3430477, at *2 (Fed. Cir. July 18, 2019) (quoting *Frank's Casing Crew & Rental Tools, Inc. v. PMR Techs., Ltd.*, 292 F.3d 1363, 1370–71, 1376–77 (Fed. Cir. 2002)). "[I]f unenforceable due to inequitable conduct, a

Exhibit 5

patent may not be enforced even by 'innocent' co-inventors.  One bad apple spoils the entire barrel.

Misdeeds of co-inventors, or even a patent attorney, can affect the property rights of an otherwise

innocent individual." *Stark v. Advanced Magnetics, Inc.*, 119 F.3d 1551, 1556 (Fed. Cir. 1997).

51.    Although the current version of 35 U.S.C. § 256 allows correction of inventorship

without regard to deceptive intent in omitting the inventor, "a patent remains vulnerable to

unenforceability for inequitable conduct if the named inventors themselves intentionally omitted

co-inventors." *Inline Plastics Corp. v. Lacerta Grp.*, No. 18-cv-11631-MRG, 2025 WL 3170958,

at *14, *17 (D. Mass. Nov. 13, 2025).  To correct inventorship and trigger the validity-saving

provision of Section 256(b), one no longer needs to show that the omission of the inventor was not

deceptive.  But if the omission *was* deceptive, an inequitable conduct defense remains available to

render the patent unenforceable.  *See Inline Plastics*, 2025 WL 3170958, at *14.

52.    For a pre-AIA patent like the '420 Patent, "the naming of the correct inventor or

inventors" is "a condition of patentability; failure to name them renders a patent invalid." *Pannu

v. Iolab Corp.*, 155 F.3d 1344, 1349–50 (Fed. Cir. 1998).  As such, "[e]xaminers are required to

reject [pre-AIA] applications under [pre-AIA] 35 U.S.C. § 102(f) on the basis of improper

inventorship." *PerSeptive Biosystems, Inc. v. Pharmacia Biotech, Inc.*, 225 F.3d 1315, 1321 (Fed.

Cir. 2000); *see also In re VerHoef*, 888 F.3d 1362, 1367–68 (Fed. Cir. 2018) (affirming rejection

under pre-AIA § 102(f)).  "As a critical requirement for obtaining a patent, inventorship is

material." *PerSeptive*, 225 F.3d at 1321; *Imprenta Servs., Inc. v. Karll*, No. 20-cv-6177-GW, 2021

WL 4555333, at *3 (C.D. Cal. July 13, 2021) ("Inventorship, then, is but-for material."); *Inline

Plastics*, 2025 WL 3170958, at *14.  Moreover, "the repeal of [pre-AIA 35 U.S.C.] § 102(f) [in

the America Invents Act] did not eliminate invalidity due to incorrect listing of inventors."

*Fortress Iron, LP v. Digger Specialties, Inc.*, No. 2024-2313, -- F.4th --, 2026 WL 899158, at *5

25

Exhibit 5

(Fed. Cir. Apr. 2, 2026).  The repeal also does not mean "that actual inventors need not be named on a patent." *Id.*

53.    The USPTO's rules and procedures further confirm the but-for materiality of correct inventorship for pre-AIA patents.  The MPEP instructs that "[i]f a determination is made that the inventive entity named in a U.S. application is not correct . . . a rejection should be made on this basis." MPEP § 2109 (9th ed. Jan. 2024); MPEP § 2137.01 (9th ed. Mar. 2014).[2]

54.    A patent is unenforceable where the named inventors "engaged in inequitable conduct by failing to name [an omitted inventor] as an inventor." *Frank's Casing*, 292 at 1370–71, 1376–77 (affirming district court's unenforceability determination where the district court found that the named inventors "deliberately omitted [an inventor] from the patent").

## III.    ALLEGED INFRINGEMENT OF THE ASSERTED PATENTS

### C. Issues To Be Litigated

55.    Whether Plaintiffs have proven by a preponderance of the evidence that Defendants infringed the Asserted Claims.

56.    Whether Plaintiffs have proven by a preponderance of the evidence that Defendants' infringement, if any, was willful.

### D. Alleged Direct Infringement Under 35 U.S.C. § 271

57.    "Infringement, whether literal or under the doctrine of equivalents, is a question of fact." *Cook Biotech Inc. v. Acell, Inc.*, 460 F.3d 1365, 1373 (Fed. Cir. 2006).  Defendants discuss infringement in their discussion of legal issues herein to provide citations to relevant legal authority, without waiver of any argument regarding whether a particular issue is one of fact or law.

---

[2] The January 2024 revision is the current edition of the MPEP, and the March 2014 revision was the operative version of the MPEP at the time the application that led to the '420 Patent was filed.

26

Exhibit 5

58.    Direct infringement of a method claim requires the patentee to demonstrate that every step of the claimed method is practiced by the accused infringer. *Niazi Licensing Corp. v. St. Jude Med. S.C., Inc.*, 30 F.4th 1339, 1351 (Fed. Cir. 2022); *see also Exergen Corp. v. Wal-Mart Stores, Inc.*, 575 F.3d 1312, 1320 (Fed. Cir. 2009) ("Direct infringement requires a party to perform each and every step or element of a claimed method or product" (quotations and citations omitted).). "[A]n accused product or process is not infringing unless it contains each limitation of the claim, either literally or by an equivalent." *Freedman Seating Co. v. Am. Seating Co.*, 420 F.3d 1350, 1358 (Fed. Cir. 2005).

59.    "[I]nfringement requires 'specific instances of direct infringement or that the accused device necessarily infringes the patent in suit.'" *Ball Aerosol & Specialty Container, Inc. v. Ltd. Brands, Inc.*, 555 F.3d 984, 995 (Fed. Cir. 2009) (*quoting ACCO Brands, Inc. v. ABA Locks Mfr. Co.*, 501 F.3d 1307, 1313 (Fed. Cir. 2007)).

60.    Plaintiffs' burden of proof is preponderance of the evidence. *See Cross Med. Prods., Inc. v. Medtronic Sofamor Danek, Inc.*, 424 F.3d 1293, 1310 (Fed. Cir. 2005). That burden never shifts to the defendant. *Tech. Licensing Corp. v. Videotek, Inc.*, 545 F.3d 1316, 1327 (Fed. Cir. 2008). "[W]hen no reasonable jury could find that every limitation recited in a properly construed claim is found in the accused device either literally or under the doctrine of equivalents," infringement may be decided as a matter of law. *Advanced Steel Recovery, LLC v. X-Body Equip., Inc.*, 808 F.3d 1313, 1317 (Fed. Cir. 2015) (internal citations omitted).

61.    "[L]imitations cannot be read into the claims from the specification or the prosecution history." *Burke, Inc. v. Bruno Indep. Living Aids, Inc.*, 183 F.3d 1334, 1340 (Fed. Cir. 1999). "If an accused product does not infringe an independent claim, it also does not infringe any

27

Exhibit 5

claim depending thereon." *Motivation Innovations LLC v. Ulta Salon Cosmetics & Fragrance Inc.*, 59 F. Supp. 3d 663, 669 (D. Del. 2014).

62.    Direct infringement under 35 U.S.C. § 271(a) occurs when "whoever without authority makes, uses, offers to sell, or sells any patented invention, within the United States or imports into the United States any patented invention during the term of the patent therefor . . . ." 35 U.S.C. § 271(a). An invalid claim cannot be infringed. *Richdel, Inc. v. Sunspool Corp.*, 714 F.2d 1573, 1580 (Fed. Cir. 1983) ("The claim being invalid there is nothing to be infringed.").

63.    Section 271(g) establishes liability when "[w]hoever without authority imports . . . or offers to sell, sells, or uses within the United States a product which is made by a process patented in the United States." 35 U.S.C. § 271(g); *see also Ajinomoto Co., Inc. v. Archer-Daniels-Midland Co.*, 228 F.3d 1338, 1348 (Fed. Cir. 2000) ("liability for infringement arises only upon importation, sale or offers, or use in the United States as set forth in § 271(g)"); *Novo Nordisk of N. Am., Inc. v. Genentech, Inc.*, 77 F.3d 1364, 1367–68 (Fed. Cir. 1996) (similar).

64.    "[I]nfringement under 35 U.S.C. § 271(g) is limited to ***physical goods*** that were manufactured and does not include information generated by a patented process . . . ." *Bayer AG v. Housey Pharms., Inc.*, 340 F.3d 1367, 1368 (Fed. Cir. 2003) (emphasis added). Where a "patented process is not used in the actual synthesis of the drug product," then there is no importation and thus no infringement under 35 U.S.C. § 271(g). *Id.* at 1377. "[T]he process must be used directly in the manufacture of the product, and not merely as a predicate process to identify the product to be manufactured. A drug product, the characteristics of which were studied using the claimed research processes, therefore, is not a product 'made by' those claimed processes." *Id.* at 1378; *see also AntiCancer, Inc. v. Pfizer Inc..* No. 11-cv-107, 2012 WL 13180611, at *4 (S.D. Cal. June 1, 2012) (rejecting a claim of infringement under § 271(g) where the patented process

Exhibit 5

was used to identify a candidate drug and the correct dosing and formulation, but not to actually synthesize the drug). "[I]t is more consistent with the language of the statute . . . to limit § 271(g) to the actual 'mak[ing]' of a product, rather than extend its reach to methods of testing a final product or intermediate substance to ensure that the intended product or substance has in fact been made." *Momenta Pharms., Inc. v. Teva Pharms. USA Inc.*, 809 F.3d 610, 615 (Fed. Cir. 2015) (second alteration in original).

### E. Doctrine of Equivalents

65.    "[A] product or process that does not literally infringe upon the express terms of a patent claim may nonetheless be found to infringe if there is 'equivalence' between the elements of the accused product or process and the claimed elements of the patented invention." *Warner-Jenkinson Co. v. Hilton Davis Chem. Co.*, 520 U.S. 17, 21 (1997) (quoting *Graver Tank & Mfg. Co. v. Linde Air Prods. Co.*, 339 U.S. 605, 609 (1950)). Infringement under the doctrine of equivalents is a question of fact that the patentee must prove by a preponderance of the evidence. *AquaTex Industries, Inc. v. Techniche Solutions*, 479 F.3d 1320, 1328 (Fed. Cir. 2007); *Stryker Corp. v. Davol Inc.*, 234 F.3d 1252, 1258 (Fed. Cir. 2000).

66.    The doctrine of equivalents (DOE) requires a claim limitation-by-limitation analysis. *See Akzo Nobel Coatings, Inc. v. Dow Chem. Co.*, 811 F.3d 1334, 1342 (Fed. Cir. 2016). "The doctrine of equivalents must be applied to individual elements of the claim, not to the invention as a whole. This requirement means that equivalency is determined by comparing the elements of the accused product or process and the claimed elements of the patented invention." *NexStep, Inc. v. Comcast Cable Commc'ns, LLC*, 119 F.4th 1355, 1370-71 (Fed. Cir. 2024), cert. denied, 145 S. Ct. 2794 (2025) (cleaned up and citation omitted). The "all limitations" or "all-elements" rule "holds that an accused product or process is not infringing unless it contains each limitation of the claim, either literally or by an equivalent." *Freedman Seating Co.*, 420 F.3d at

29

Exhibit 5

1358. A claim limitation's equivalent is found in an accused product or process only "where an equivalent differs from the claimed limitation only insubstantially." *Enzo Biochem Inc. v. Applera Corp.*, 702 F. App'x 971, 976 (Fed. Cir. 2017) (internal citation and quotation omitted). "Whether a component in the accused subject matter performs substantially the same function as the claimed limitation in substantially the same way to achieve substantially the same result may be relevant to this determination." *Id.* (internal citation and quotation omitted).

67. A DOE argument must be established by claim-limitation-specific evidence, with analysis as to the substantial similarity between each specific claim limitation for which equivalency is alleged and the specific feature or operation of the allegedly infringing product or process that is accused for that claim limitation:

> Such evidence must be presented on a limitation-by-limitation basis. Generalized testimony as to the overall similarity between the claims and the accused infringer's product or process will not suffice.

*Tex. Instruments Inc. v. Cypress Semiconductor Corp.*, 90 F.3d 1558, 1567 (Fed. Cir. 1996).

68. A patentee cannot generically allege equivalence to a process as a whole, but must do so for each claim limitation, with particularized testimony and linking arguments as to how the accused process's features or operations are equivalent to each claim limitation for which equivalency is alleged. *See Network Com., Inc. v. Microsoft Corp.*, 422 F.3d 1353, 1363 (Fed. Cir. 2005); *Horizon Medicines LLC v. Alkem Lab'ys Ltd.*, 503 F. Supp. 3d 118, 148 (D. Del. 2020) (finding no DOE infringement where plaintiff applied DOE theory to two claim limitations simultaneously), *aff'd*, No. 2021-1480, 2021 WL 5315424 (Fed. Cir. Nov. 16, 2021); *Galderma Lab'ys, L.P. v. Amneal Pharms. LLC*, 806 F. App'x 1007, 1014 (Fed. Cir. 2020) (reversing judgment of DOE infringement because plaintiff relied on same testimony to support equivalency for two distinct limitations, thus failing to "present particularized testimony and linking argument" on a limitation-by-limitation basis); *Inline Connection Corp. v. AOL Time Warner Inc.*, 364 F.

30

Exhibit 5

Supp. 2d 417, 447–48 (D. Del. 2005) (granting summary judgment of no DOE infringement where plaintiff "impermissibly subsumed [its DOE arguments] in its arguments for literal infringement and provides insufficient particularized linking testimony to raise a genuine question of material fact"). Similarly, "[a] patentee, bearing the burden of showing equivalence, cannot merely point to other claim limitations to satisfy the doctrine of equivalents. Doing so runs afoul of the 'all-elements rule' articulated in *Warner-Jenkinson*." *Advanced Steel Recovery, LLC v. X-Body Equip., Inc.*, 808 F.3d 1313, 1320 (Fed. Cir. 2015); *see also Cooper Notification, Inc. v. Twitter, Inc.*, 867 F. Supp. 2d 485, 496–97 (D. Del. 2012).

69.    "It is important to ensure that the application of the doctrine, even as to an individual element, is not allowed such broad play as to effectively eliminate that element in its entirety," lest the doctrine "vitiate the central functions of the patent claims themselves." *Warner-Jenkinson*, 520 U.S. at 29–30. Any application of DOE must employ "a special vigilance against allowing the concept of equivalence to eliminate completely any such elements." *Id.* at 40. "[A]ll claim limitations are not entitled to an equal scope of equivalents." *Moore U.S.A., Inc. v. Standard Register Co.*, 229 F.3d 1091, 1106 (Fed. Cir. 2000). The doctrine of equivalents is least likely to apply "where the accused device contain[s] the antithesis of the claimed structure." *Planet Bingo, LLC v. GameTech Int'l, Inc.*, 472 F.3d 1338, 1345 (Fed. Cir. 2006).

### F. Willful Infringement

70.    To establish willfulness, the patentee must show the accused infringer had a specific intent to infringe at the time of the challenged conduct. *See Halo Elecs., Inc. v. Pulse Elecs., Inc.*, 579 U.S. 93, 105–06 (2016).

71.    As the Supreme Court stated in *Halo*, "[t]he sort of conduct warranting enhanced damages has been variously described in our cases as willful, wanton, malicious, bad-faith, deliberate, consciously wrongful, flagrant, or—indeed—characteristic of a pirate." *Id.* at 104–05.

Exhibit 5

A patentee needs to show by a preponderance of the evidence the facts that support a finding of willfulness. *Id.* at 107.

72. "Knowledge of the asserted patent and evidence of infringement is necessary, but not sufficient, for a finding of willfulness. Rather, willfulness requires deliberate or intentional infringement." *Bayer HealthCare LLC v. Baxalta Inc.*, 989 F.3d 964, 988 (Fed. Cir. 2021).

73. "[M]ore is necessary to support a finding of 'willfulness' than that the infringing acts were not inadvertent. The court must determine that the infringer acted in disregard *of the patent*, that is, that the infringer had no reasonable basis for believing it had a right to do the acts. *State Indus., Inc. v. A.O. Smith Corp.*, 751 F.2d 1226, 1237 (Fed. Cir. 1985) (quoting *Stickle v. Heublein, Inc.*, 716 F.2d 1550, 1565 (Fed. Cir. 1983)) (emphasis in original).

74. "To willfully infringe *a patent*, the patent must exist and one must have knowledge of it." *Id.* at 1236 (emphasis in original).

75. "There can be no willful infringement before a patent is issued." *Bioverativ Inc. v. CSL Behring LLC*, No. 17-914-RGA, 2020 WL 1332921 at *2 (D. Del. Mar. 23, 2020). Cases from the District of Delaware suggest the "generally limited relevance of pre-patent issuance conduct in determining willfulness." *Id.* "'[I]n general, only behavior occurring after a patent is issued is relevant to a willfulness inquiry.'" *Id.* (quoting *Chimie v. PPG Indus., Inc.*, 218 F.R.D. 416, 421–22 (D. Del. 2003)).

76. "The failure of an infringer to obtain the advice of counsel with respect to any allegedly infringed patent, or the failure of the infringer to present such advice to the court or jury, may not be used to prove that the accused infringer willfully infringed the patent or that the infringer intended to induce infringement of the patent." 35 U.S.C. § 298. "Patentees are prohibited from using the accused infringer's failure to obtain the advice of counsel as an element

Exhibit 5

of proof that the accused infringer willfully infringed." *Provisur Techs., Inc. v. Weber, Inc.*, 119 F.4th 948, 955 (Fed. Cir. 2024). A decision not to seek an advice-of-counsel defense is "legally irrelevant under 35 U.S.C. § 298." *SRI Int'l, Inc. v. Cisco Sys., Inc.*, 930 F.3d 1295, 1309 (Fed. Cir. 2019).

### G. Provisional Rights

77. 35 U.S.C. § 154(d) is a "narrow exception" to the general rule that "patent owners may only collect damages for patent infringement that takes place during the term of the patent." *Rosebud LMS Inc. v. Adobe Sys. Inc.*, 812 F.3d 1070, 1073 (Fed. Cir. 2016).

78. Provisional rights are available only when the accused infringer "makes, uses, offers for sale, or sells in the United States the invention as claimed in the published patent application or imports such an invention into the United States," or "uses, offers for sale, or sells in the United States or imports into the United States products made by that process as claimed in the published application." 35 U.S.C. § 154(d)(1)(A)(i)–(ii).

79. A further limitation on the availability of provisional rights is that the accused infringer must have "had actual notice of the published patent application." 35 U.S.C. § 154(d)(1)(B). "[C]onstructive knowledge would not satisfy the actual notice requirement." *Rosebud*, 812 F.3d at 1073. "Knowledge of related patents does not serve [the notice] function, and is therefore legally insufficient to establish actual notice of the published patent application." *Id.* at 1075; *see also id.* ("[T]he notice requirement is not limited to the specification. The alleged infringer must also have notice of the claims of the published patent application and the fact that the applicant is seeking a patent covering those claims.").

80. Additionally, the patentee must demonstrate that "the invention as claimed in the patent is substantially identical to the invention as claimed in the published patent application." 35 U.S.C. § 154(d)(2). The question of whether the claim in the application is "substantially

33

Exhibit 5

identical" to the issued patent is whether the issued claims "are without substantive change." *See*

*Pandora Jewelry, LLC v. Chamilia, LLC*, No. 06-cv-600-CCB, 2008 WL 3307156, at \*9 (D. Md.

Aug. 8, 2008) (quoting *Laitram Corp. v. NEC Corp.*, 163 F.3d 1342, 1346 (Fed. Cir. 1998)).

## IV.     DEFENDANTS' OTHER DEFENSES

### A. Issues To Be Litigated

81.     Whether Plaintiffs' claims are barred in whole or in part by express license.

82.     Whether Plaintiffs' claims are barred in whole or in part by implied license.

83.     Whether Defendants' allegedly infringing activity falls under the Patent Act's safe

harbor provision.

### B. Express and Implied License

84.     "An express or implied license is a defense to infringement." *Radar Indus., Inc. v.*

*Cleveland Die & Mfg. Co.*, 424 F. App'x 931, 933, 936 (Fed. Cir. 2011); *see* 35 U.S.C. § 271(a)

(providing "[w]hoever **without authority** makes, uses, offers to sell, or sells . . . or imports" a

patented invention "infringes the patent" (emphasis added)).

85.     The law does not "restrict a sophisticated patent holder's right to negotiate and issue

a broad license agreement granting both retrospective and prospective rights," so long as the

license grant is not used to extinguish another co-owner's claim to infringement damages. *Canon*

*Inc. v. Tesseron Ltd.*, 146 F. Supp. 3d 568, 575–77 (S.D.N.Y. 2015); *see Acceleration Bay v.*

*Activision Blizzard, Inc.*, C.A. No. 16-453-RGA, 2017 WL 3668597, at \*4 (D. Del. Aug. 24, 2017);

*Oyster Optics, LLC v. Infinera Corp.*, 843 F. App'x 298, 303 (Fed. Cir. 2021). There is no general

"legal bar against retroactive licenses." *Acceleration Bay LLC*, 2017 WL 3668597, at \*4; *see, e.g.*,

*Oyster Optics*, 843 F. App'x at 303 (alleged infringer "obtained a retroactive license in the patents-

in-suit when it became an Affiliate of [licensee]"). Retroactive sublicenses are equally permissible.

*See, e.g.*, *Canon*, 146 F. Supp. at 574–75; *see also, e.g.*, *Acceleration Bay*, 2017 WL 3668597, at

Exhibit 5

*4; *High Point SARL v. T-Mobile USA, Inc.*, 640 F. App'x 917, 928 (Fed. Cir. 2016) (finding license grant included ability to sublicense retroactively); *Intell. Ventures I LLC v. T-Mobile USA, Inc.*, C.A. No. 13-1632-LPS, 2017 WL 3723934, at *3 (D. Del. Aug. 29, 2017) (granting summary judgment that licensee's retroactive sublicense to subsidiaries exhausted plaintiffs' infringement claims on a retroactive basis), *aff'd*, 748 F. App'x 330 (Fed. Cir. 2019).

86.     Under New York law, which governs the HCAb License Agreement, D.I. 431 ¶ 8, a contract provision is ambiguous if it has multiple reasonable interpretations. *Mulacek v. ExxonMobil Corp.*, 42 N.Y.3d 931, 933 (2024). Ambiguity in a patent license (like any contract) is resolved against the drafter. *See White v. Cont'l Cas. Co.*, 9 N.Y.3d 264, 267 (2007); *accord Intel Corp. v. VIA Techs., Inc.*, 319 F.3d 1357, 1364 (Fed. Cir. 2003).

## C. Safe Harbor

87.     The Patent Act's safe harbor provision shields developers of biologic products like antibodies from infringement liability for activities reasonably related to developing and submitting information to FDA. 35 U.S.C. § 271(e)(1). It shields with a "wide berth" activities "reasonably related" to submission of information to FDA while "on the road to regulatory approval." *Merck KGaA v. Integra Lifescis. I, Ltd.*, 545 U.S. 193, 202, 207 (2004). This protection "is sufficiently broad" to "leave adequate space for experimentation and failure on the road to regulatory approval." *Momenta Pharms., Inc. v. Teva Pharms. USA Inc.*, 809 F.3d 610, 619 (Fed. Cir. 2015). Thus, the safe harbor may shield both clinical and preclinical studies, even if the information generated from those studies ultimately is never submitted to FDA as part of an approval application, *Merck*, 545 U.S. at 202, 205–06, as long as the accused activities "are reasonably related to such potential future submission." *Merus N.V. v. Xencor, Inc.*, 802 F. Supp. 3d 721, 733 (D. Del. 2025); *see Merck*, 545 U.S. at 202, 205–08; *Edwards Lifesciences Corp. v.*

35

Exhibit 5

*Meril Life Scis. Pvt. Ltd.*, 96 F.4th 1347, 1351–57 (Fed. Cir. 2024), *cert. denied*, 145 S. Ct. 1051 (2025).

88.     Where the alleged infringer has "a reasonable basis for believing that the use of the patented invention will produce the types of information that are relevant to an FDA submission," the safe harbor provision insulates that use, and the presence of "additional underlying purposes," including commercial purposes, does "not remove that [use] from the Safe Harbor defense." *Amgen v. Hospira*, 944 F.3d 1327, 1338–39 (Fed. Cir. 2019); *see Edwards*, 96 F. 4th at 1353 ("It is not that the use must *only* be reasonably related to the development and submission of information to the FDA."); *Momenta*, 809 F.3d at 619 ("The breadth of the exemption extends even to activities the 'actual purpose' of which may be 'promot[ional]' rather than regulatory, at least where those activities are 'consistent with the collection of data necessary for filing an application with the [FDA].'"); *AbTox, Inc. v. Exitron Corp.*, 122 F.3d 1019, 1030 (Fed. Cir. 1997) ("As long as the activity is reasonably related to obtaining FDA approval, [the alleged infringer's] intent or alternative uses are irrelevant to its qualification to invoke the section 271(e)(1) shield.").

89.     The safe harbor has been applied recently to shield the use of transgenic mice to develop antigen-specific antibodies. *See Merus*, 802 F. Supp. 3d at 729–33. That court determined activities such as "studying and developing antibodies that target specific antigen receptors" to be "reasonably related" to developing data for FDA premarket approval; it reasoned that even at a stage "long before any antibody is selected as a possible candidate for regulatory review or approval," this work is done "with the intent to develop a *particular* drug" that acts on a particular target or "with a reasonable belief that the compound will cause the sort of physiological effect the researcher intends to induce" on the target. *Id.* at 728–32 (cleaned up) (quoting *Merck*, 545 U.S. at 205–06). Thus, the court determined this type of work on antigen-specific antibodies can go

36

Exhibit 5

"beyond mere general research" and be part of "the process of 'trial and error' inherent in scientific testing" that is protected by the safe harbor. *Id.* at 731. Additionally, the court noted that methods of generating antigen-specific antibodies yield "not mere research tools but products subject to premarket FDA approval." *Id.* at 729–30.

90.     If the allegedly infringing activity falls under the Patent Act's safe harbor provision, judgment of noninfringement is appropriate as a matter of law. *Edwards*, 96 F.4th at 1353; *AbTox*, 122 F.3d at 1030.

## V.     DEFENDANTS' OTHER COUNTERCLAIMS

### A.  Issues To Be Litigated

91.     Whether Defendants have proven by a preponderance of the evidence that HBAB breached the HCAb License Agreement, and, if so, the amount of compensatory damages Defendants are entitled to.

92.     Whether Defendants have proven by a preponderance of the evidence that HBAB breached its representations and warranties in the HCAb License Agreement, and, if so, the amount of compensatory damages Defendants are entitled to.

93.     Whether Defendants have proven by a preponderance of the evidence that HBM and/or HBV tortiously interfered with Amgen's contractual rights under the HCAb License Agreement, and, if so, the amount of compensatory damages Defendants are entitled to.

94.     Whether Defendants have proven by a preponderance of the evidence that HBAB fraudulently induced Amgen to enter the HCAb License Agreement, and, if so, the amount of compensatory damages Defendants are entitled to.

Exhibit 5

## B.   Breach of Contract

95.   The HCAb License Agreement between Amgen and Harbour Antibodies HCAb BV, dated December 3, 2013 (effectively dated December 8, 2011) (the "HCAb License Agreement") is governed by New York law.  D.I. 427 ¶ 28.

96.   "To prevail on a breach-of-contract claim in New York, a plaintiff must prove: '(1) the existence of a contract, (2) performance by the party seeking recovery, (3) nonperformance by the other party, and (4) damages attributable to the breach.'"  *Moreno-Godoy v. Kartagener*, 7 F.4th 78, 85 (2d Cir. 2021) (quoting *RCN Telecom Servs., Inc. v. 202 Ctr. St. Realty LLC*, 156 F. App'x 349, 350–51 (2d Cir. 2005); *accord Riccio v. Genworth Fin.*, 124 N.Y.S.3d 370, 372 (2020).

97.   "In New York, 'the general rule is that damages for breach of contract are computed at the time of breach.'"  *Moreno-Godoy*, 7 F.4th at 85–86 (quoting *J.M. Rodriguez & Co. v. Moore-McCormack Lines, Inc.*, 32 N.Y.2d 425, 429 (1973)).  Thus, a party's "'breach and the loss caused [is] fixed and determined . . . [when] plaintiff's cause of action accrued" and it is from that "time when the value to him of defendant's performance [is] to be measured" because "[i]t was then that plaintiff was to be made whole.'"  *Id.* (quoting *Simon v. Electrospace Corp.*, 28 N.Y.2d 136, 145 (1971)).

## C.   Breach of Warranty

98.   "A warranty is an assurance by one party to a contract of the existence of a fact upon which the other party may rely.  It is intended precisely to relieve the promisee of any duty to ascertain the fact for himself; it amounts to a promise to indemnify the promisee for any loss if the fact warranted proves untrue, for obviously the promisor cannot control what is already in the past."  *Ainger v. Mich. Gen. Corp.*, 476 F. Supp. 1209, 1220 (S.D.N.Y. 1979) (quoting *Metro. Coal Co. v. Howard*, 155 F.2d 780, 784 (2d Cir. 1946)).  "The warranty is as much a part of the

38

Exhibit 5

contract as any other part, and the right to damages on the breach depends on nothing more than the breach of warranty." *Id.* at 1223–24 (quoting *Glacier Gen. Assurance Co. v. Cas. Indem. Exch.*, 435 F. Supp. 855, 860 (D. Mont. 1977)). "[A] claim for relief in breach of warranty is complete upon proof of the warranty as part of a contract and proof of its breach." *Id.* at 1225.

### D. Tortious Interference

99.     Under New York law, tortious interference requires "[1] the existence of a valid contract between the plaintiff and a third party, [2] defendant's knowledge of that contract, [3] defendant's intentional procurement of the third-party's breach of the contract without justification, [4] actual breach of the contract, and [5] damages resulting therefrom." *Rich v. Fox News Network, LLC*, 939 F.3d 112, 126–27 (2d Cir. 2019) (citations omitted).

### E. Fraud in the Inducement

100.     "The elements of a claim for fraud in the inducement under New York law are: (1) 'a material misrepresentation or omission of fact'; (2) 'made by defendant with knowledge of its falsity'; (3) 'intent to defraud'; (4) 'reasonable reliance on the part of the plaintiff'; and (5) 'resulting damage to the plaintiff.'" *Logfret, Inc. v. Gerber Fin., Inc.*, 559 F. Supp. 3d 348, 366 (S.D.N.Y. 2021) (quoting *CapLOC, LLC v. McCord*, No. 17-cv-05788-AT, 2018 WL 3407708, at *9 (S.D.N.Y. June 12, 2018)).

### F. Issue Preclusion

101.     The Federal Circuit "appl[ies] the law of the regional circuit to the general procedural question of whether issue preclusion applies." *Soverain Software LLC v. Victoria's Secret Direct Brand Mgm't, LLC*, 778 F.3d 1311, 1314 (Fed. Cir. 2015).

102.     Collateral estoppel, also known as issue preclusion, prohibits relitigation of an issue that has been fully and fairly litigated previously.  The elements for collateral estoppel are satisfied when: "(1) the issue sought to be precluded is the same as that involved in the prior action; (2) that

Exhibit 5

issue was actually litigated; (3) it was determined by a final and valid judgment; and (4) the determination was essential to the prior judgment." *Nat'l R.R. Passenger Corp. v. Pennsylvania Pub. Util. Comm'n*, 342 F.3d 242, 252 (3d Cir. 2003).

103.    "In general, under the principle of international comity, a domestic court normally will give effect to executive, legislative, and judicial acts of a foreign nation." *Phila. Gear Corp. v. Phila. Gear de Mexico, S.A.*, 44 F.3d 187, 191 (3d Cir. 1994) (internal quotation marks and alterations omitted).  Foreign judgments are "prima facie evidence" of the "truth of the matter adjudged" and "should be held conclusive upon the merits tried in the foreign court" when: (1) "the foreign judgment was entered by a competent court, having both personal and subject-matter jurisdiction[;]" (2) "the judgment was brought upon due allegations and proofs, giving the parties opportunity to defend against the claims[;]" and (3) "the judgment is entered in a clear and formal record." *Pony Express Records, Inc. v. Springsteen*, 163 F. Supp. 2d 465, 472 (D.N.J. 2001) (citing *Hilton v. Guyot*, 159 U.S. 113, 159–60 (1895)).

104.    Issue preclusion may apply to foreign court judgments, especially the factual determinations rendered by the foreign court.  *See, e.g.*, *Oneac Corp. v. Raychem Corp.*, 20 F. Supp. 2d 1233, 1242–43 (N.D. Ill. 1998) (applying issue preclusion to issues of fact in a UK judgment while declining to apply issue preclusion to issues of law); *Northlake Mkt'g & Supply, Inc. v. Glaverbel, S.A.*, 986 F. Supp. 471, 476 (N.D. Ill. 1997) (same for a Belgian judgment), *aff'd*, 178 F.3d 1308 (Fed. Cir. 1998).

105.    Non-mutual issue preclusion may also apply to the determinations of a foreign court judgment. *See, e.g.*, *Pony Express Records*, 163 F. Supp. 2d at 475–76 (applying non-mutual issue preclusion to factual and legal determinations rendered by a UK court in a copyright proceeding).

40

Exhibit 5

## VI.    OTHER REMEDIES AVAILABLE TO DEFENDANTS

### A. Issues To Be Litigated

106.    Whether Defendants have proven by a preponderance of the evidence that this is an exceptional case pursuant 35 U.S.C. § 285 entitling Defendants to attorneys' fees.

107.    Whether Defendants have proven by a preponderance of the evidence that they are entitled to attorneys' fees, expenses, or costs, and the amount.

### B. Attorney's Fees and Costs

108.    Under 35 U.S.C. § 285, "[t]he court in exceptional cases may award reasonable attorney fees to the prevailing party."  "An 'exceptional' case is simply one that stands out from others with respect to the substantive strength of a party's litigating position (considering both the governing law and the facts of the case) or the unreasonable manner in which the case was litigated. District courts may determine whether a case is 'exceptional' in the case-by-case exercise of their discretion, considering the totality of the circumstances."  *Octane Fitness, LLC v. ICON Health & Fitness, Inc.*, 572 U.S. 545, 554 (2014).

109.    "Unless a federal statute, these rules, or a court order provides otherwise, costs—other than attorney's fees—should be allowed to the prevailing party."  Fed. R. Civ. P. 54(d)(1); *see also* D. Del. L.R. 54.1(a).  Costs include: "(1) Fees of the clerk and marshal; (2) Fees for printed or electronically recorded transcripts necessarily obtained for use in the case; (3) Fees and disbursements for printing and witnesses; (4) Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case; (5) Docket fees under section 1923 of this title; (6) Compensation of court appointed experts, compensation of interpreters, and salaries, fees, expenses, and costs of special interpretation services under section 1828 of this title."  28 U.S.C. § 1920; *see also* D. Del. L.R. 54.1 (b).

41

Exhibit 5

## VII.    REMEDIES SOUGHT BY PLAINTIFFS

### A.  Issues To Be Litigated

110.    If any Asserted Claim is found valid and infringed, whether Plaintiffs have proven by a preponderance of the evidence an amount of reasonable-royalty damages to which they are entitled.

111.    Whether Plaintiffs have proven by a preponderance of the evidence that this is an exceptional case pursuant 35 U.S.C. § 285 entitling Plaintiffs to attorneys' fees.

112.    Whether Plaintiffs have proven by a preponderance of the evidence that they are entitled to attorneys' fees, expenses, or costs, or any pre-judgment or post-judgment interest, and the amount.

### B.  Patent Damages

113.    Under 35 U.S.C. § 284, upon a finding of infringement, "the court shall award the claimant damages adequate to compensate for the infringement, but in no event less than a reasonable royalty for the use made of the invention by the infringer, together with interest and costs as fixed by the court."  "[T]he amount of a prevailing party's damages is a finding of fact on which the plaintiff bears the burden of proof by a preponderance of the evidence."  S*mithkline Diagnostics, Inc. v. Helena Labs. Corp.*, 926 F.2d 1161, 1164 (Fed. Cir. 1991).  It is Plaintiffs' initial burden to prove damages, including to apportion any proposed royalty so that it reflects "the value attributable to the infringing features of the product, and no more."  *See Ericsson, Inc. v. D–Link Sys., Inc.*, 773 F.3d 1201, 1226 (Fed. Cir. 2014); *ResQNet.com, Inc. v. Lansa, Inc.*, 594 F.3d 860, 872 (Fed. Cir. 2010) ("But it was ResQNet's burden, not Lansa's, to persuade the court with legally sufficient evidence regarding an appropriate reasonable royalty."); *W.L. Gore & Assocs. v. C.R. Bard, Inc.*, C.A. No. 11-515-LPS-CJB, 2015 WL 12731924, at *4, *6–7 (D. Del. Nov. 4, 2015).

42

Exhibit 5

**C.  Reasonable Royalty**

114.    While the patent statute provides a floor of "a reasonable royalty for the use made of the invention by the infringer," 35 U.S.C. § 284, it provides no method for defining a "reasonable" royalty, an exercise that "is not an exact science." *Summit 6, LLC v. Samsung Elecs. Co.*, 802 F.3d 1283, 1296, 1299 (Fed. Cir. 2015).  One approach to determining a reasonable royalty is the "hypothetical negotiation approach," which the Federal Circuit has held is a reasonable method. *See id.* at 1299.  The hypothetical negotiation approach "'attempts to ascertain the royalty upon which the parties would have agreed had they successfully negotiated an agreement just before infringement began.'" *Id.* (quoting *Lucent Techs., Inc. v. Gateway, Inc.*, 580 F.3d 1301, 1324 (Fed. Cir. 2009)).  A reasonable royalty determination for purposes of making a damages evaluation must relate to the time infringement occurred, and not be an after-the-fact assessment. *Riles v. Shell Expl. & Prod. Co.*, 298 F.3d 1302, 1313 (Fed. Cir. 2002).  The fifteen factors identified in *Georgia-Pacific Corp. v. United States Plywood Corp.*, 318 F. Supp. 1116, 1120 (S.D.N.Y. 1970), are most commonly used for the reasonable royalty analysis.  The *Georgia-Pacific* factors are:

1.  The royalties received by the patentee for the licensing of the patent in suit, proving or tending to prove an established royalty.

2.  The rates paid by the licensee for the use of other patents comparable to the patent in suit.

3.  The nature and scope of the license, as exclusive or non-exclusive; or as restricted or non-restricted in terms of territory or with respect to whom the manufactured product may be sold.

4.  The licensor's established policy and marketing program to maintain his patent monopoly by not licensing others to use the invention or by granting licenses under special conditions designed to preserve that monopoly.

5.  The commercial relationship between the licensor and licensee, such as, whether they are competitors in the same territory in the same line of business; or whether they are inventor and promoter.

Exhibit 5

6. The effect of selling the patented specialty in promoting sales of other products of the licensee; that existing value of the invention to the licensor as a generator of sales of his non-patented items; and the extent of such derivative or convoyed sales.

7. The duration of the patent and the term of the license.

8. The established profitability of the product made under the patent; its commercial success; and its current popularity.

9. The utility and advantages of the patent property over the old modes or devices, if any, that had been used for working out similar results.

10. The nature of the patented invention; the character of the commercial embodiment of it as owned and produced by the licensor; and the benefits to those who have used the invention.

11. The extent to which the infringer has made use of the invention; and any evidence probative of the value of that use.

12. The portion of the profit or of the selling price that may be customary in the particular business or in comparable businesses to allow for the use of the invention or analogous inventions.

13. The portion of the realizable profit that should be credited to the invention as distinguished from non-patented elements, the manufacturing process, business risks, or significant features or improvements added by the infringer.

14. The opinion testimony of qualified experts.

15. The amount that a licensor (such as the patentee) and a licensee (such as the infringer) would have agreed upon (at the time the infringement began) if both had been reasonably and voluntarily trying to reach an agreement.

318 F. Supp. at 1120.

115.    Where the accused product includes both an allegedly patented feature and unpatented or conventional features, "damages awarded for patent infringement 'must reflect the value attributable to the infringing features of the product, and no more.'" *CSIRO v. Cisco Sys., Inc.*, 809 F.3d 1295, 1301 (Fed. Cir. 2015) (quoting *Ericsson, Inc. v. D-Link Sys.*, 773 F. 3d 1201, 1226 (Fed. Cir. 2014)); *see also Exmark Mfg. Co., Inc. v. Briggs & Stratton Power Prod. Grp., LLC*, 879 F.3d 1332, 1347–48, 350 (Fed. Cir. 2018). "The essential requirement is that the ultimate

Exhibit 5

reasonable royalty award must be based on the incremental value that the patented invention adds to the end product." *Exmark Mfg.*, 879 F.3d at 1348 (quoting *Ericsson*, 773 F. 3d at 1226). Thus, a patentee must "apportion or separate the damages between the patented improvement and the conventional components of the multicomponent product." *Id.* Such an apportionment can be applied to the royalty rate or the royalty base, or a combination of both. *Id.* The apportionment analysis must be based on evidence that is "reliable and tangible, and not conjectural or speculative." *LaserDynamics, Inc. v. Quanta Comp., Inc.*, 694 F.3d 51, 67 (Fed. Cir. 2012) (quoting *Garretson v. Clark*, 111 U.S. 120, 121 (1884)).

116.    "The entire market value rule is a narrow exception to [the] general rule" that "royalties be not based on the entire product, but instead on the 'smallest salable patent-practicing unit.'" *LaserDynamics*, 694 F.3d at 67. "The entire market value rule allows for the recovery of damages based on the value of an entire apparatus containing several features, when the feature patented constitutes the basis for customer demand." *Id.* Under the entire market value rule, "[i]t is not enough to merely show that the [claimed method] is viewed as valuable, important, or even essential to the use of the [device at issue]. Nor is it enough to show that a [device] without [the feature] practicing the [claimed] method would be commercially unviable. Were this sufficient, a plethora of features of a [device at issue] could be deemed to drive demand for the entire product." *Id.* at 68. Further apportionment beyond the smallest salable patent-practicing unit is required "if that unit still contains significant unpatented features." *Virnetx, Inc. v. Cisco Sys., Inc.*, 767 F.3d 1308, 1329 (Fed. Cir. 2014).

117.    "In determining a reasonable royalty, parties frequently rely on comparable license agreements." *Bio-Rad Lab'ys, Inc. v. 10X Genomics, Inc.*, 967 F.3d 1353, 1372–73 (Fed. Cir. 2020). The Federal Circuit "has long required district courts performing reasonable royalty

Exhibit 5

calculations to exercise vigilance when considering past licenses to technologies *other* than the patent in suit." *ResQNet.com, Inc. v. Lansa, Inc.*, 594 F.3d 860, 869 (Fed. Cir. 2010) (citing *Lucent Techs., Inc. v. Gateway*, 580 F.3d 1301, 1329 (Fed.Cir.2009)) (emphasis in original). But "[a]ctual licenses to the patented technology are highly probative as to what constitutes a reasonable royalty for those patent rights because such actual licenses most clearly reflect the economic value of the patented technology in the marketplace." *EcoFactor, Inc. v. Google LLC*, 137 F.4th 1333, 1340–41 (Fed. Cir. 2025) (en banc) (quoting *LaserDynamics, Inc. v. Quanta Comput., Inc.*, 694 F.3d 51, 79 (Fed. Cir. 2012)); *see also Virnetx, Inc. v. Cisco Sys., Inc.*, 767 F.3d 1308, 1330 (Fed. Cir. 2014) (concluding damages expert's reasonable royalty analysis properly relied on six licenses, where "four of those licenses did indeed relate to the actual patents-in-suit, while the others were drawn to related technology"). "Actual licenses to the patents-in-suit are probative not only of the proper amount of a reasonable royalty, but also of the proper form of the royalty structure." *EcoFactor*, 137 F.4th at 1341. A damages model that fails to account for the patentee's "established licensing practice" does "not follow proper reasonable royalty criteria." *Riles*, 298 F.3d at 1313.

118.    There is "no per se rule barring reference to settlements simply because they arise from litigation." *AstraZeneca AB v. Apotex Corp.*, 782 F.3d 1324, 1336 (Fed. Cir. 2015); *ResQNet.com, Inc. v. Lansa, Inc.*, 594 F.3d 860, 872 (Fed. Cir. 2010) (noting that "the most reliable license in this record arose out of litigation"). Settlement agreements, like other licenses, must be "sufficiently comparable" and "any differences in circumstances should be soundly accounted for." *E.g.*, *Elbit Sys. Land & C4I Ltd. v. Hughes Network Sys., LLC*, 927 F.3d 10 1292, 1299 (Fed. Cir. 2019).

119.    When using the so-called "analytical method" to determine damages, the inquiry "focus[es] on the infringer's projections of profit for the infringing product." *Summit 6, LLC v.*

46

Exhibit 5

*Samsung Elecs. Co., Ltd.*, 802 F.3d 1283, 1296 (Fed. Cir. 2015). "Although evidence of actual profits is generally admissible," a court must "focus[] on the date when the infringement began." *TWM Mfg. Co. v. Dura Corp.*, 789 F.2d 895, 899 (Fed. Cir. 1986); *see also Riles*, 298 F.3d at 1313 ("A reasonable royalty determination for purposes of making a damages evaluation must relate to the time infringement occurred, and not be an after-the-fact assessment."). The analysis appropriately focuses on "what the parties would have anticipated, looking forward when negotiating" and not a "backward-looking inquiry into what turned out to have happened." *Aqua Shield v. Inter Pool Cover Team*, 774 F.3d 766, 772 (Fed. Cir. 2014).

120. Under the so-called "cost savings" approach, the "price for a hypothetical license may appropriately be based on consideration of the 'costs and availability of non-infringing alternatives' and the potential infringer's 'cost savings,'" so long as "the patentee adequately shows that the defendant's infringement allowed it to avoid taking a different, more costly course of action." *Prism Techs. LLC v. Sprint Spectrum L.P.*, 849 F.3d 1360, 1376 (Fed. Cir. 2017). Further, "under the constraints of the hypothetical negotiation, the market could not award [a patentee] a royalty for his method divorced of all relation to a potential non-infringing alternative method." *Riles*, 298 F.3d at 1312. In other words, while non-infringing alternatives do not serve as a hard upper limit on damages, the "economic relationship between the patented method and non-infringing alternative methods, of necessity, would limit the hypothetical negotiation." *Id.*

### D. Enhanced Damages

121. A finding of willfulness does not necessitate an award of enhanced damages; Section 284 merely permits the Court to increase damages. *See* 35 U.S.C. § 284 ("[T]he court *may* increase the damages up to three times the amount found or assessed.") (emphasis added). Although Section 284 permits this enhancement, "none of this is to say that enhanced damages must follow" a willfulness finding. *Halo*, 579 U.S. at 106. Any enhancement "should generally

Exhibit 5

be reserved for egregious cases typified by willful misconduct." *Id.* "The district court has the discretion to decide whether the case is sufficiently egregious to warrant enhancing damages and to decide the amount of enhancement that is warranted (up to the statutory limit of treble damages)." *WBIP, LLC v. Kohler Co.*, 829 F.3d 1317, 1342 (Fed. Cir. 2016). A finding that "the issues were 'sufficiently close' and the defenses not frivolous" can support a decision not to enhance damages or award attorneys' fees, despite a finding of willfulness by the jury. *Edwards Lifescis. AG v. CoreValve, Inc.*, 699 F.3d 1305, 1314 (Fed. Cir. 2012).

122.    Enhanced damages for willfulness may not be used "to rectify what the district court views as an inadequacy in the actual damages awarded." *Beatrice Foods Co. v. N. Engl. Printing & Lithographing Co.*, 923 F.2d 1576, 1579 (Fed. Cir. 1991); *Halo*, 579 U.S. at 112 (Breyer, J., concurring) ("[A]s the Court explains, enhanced damages may not 'serve to compensate patentees' for infringement-related costs or litigation expenses.")

123.    Enhanced damages are not available for provisional rights: "Increased damages under this paragraph shall not apply to provisional rights under section 154(d)." 35 U.S.C. § 284.

## E. Prejudgment Interest

124.    Under 35 U.S.C. § 284, upon a finding of infringement, "the court shall award the claimant damages adequate to compensate for the infringement, but in no event less than a reasonable royalty for the use made of the invention by the infringer, together with interest and costs as fixed by the court." 35 U.S.C. § 284 (emphasis added). The prejudgment interest on a damages award "merely serves to make the patent owner whole, since his damages consist not only of the value of the royalty payments but also the foregone use of the money between the time of infringement and the date of the judgment." *Gen. Motors Corp. v. Devex Corp.*, 461 U.S. 648, 656 (1983). The District Court has discretion to determine the applicable rate. *Edwards*

Exhibit 5

*Lifesciences AG v. CoreValve, Inc.*, No. C.A. 08-91-GMS, 2011 WL 446203, at *13 (D. Del. Feb. 7, 2011), *aff'd in part, remanded in part*, 699 F.3d 1305 (Fed. Cir. 2012).

125.    Section 284 does not "requir[e] the award of prejudgment interest whenever infringement is found," and in appropriate circumstances "it may be appropriate to limit prejudgment interest, or perhaps even deny it altogether." *Gen. Motors Corp. v. Devex Corp.*, 461 U.S. 648, 656–57 (1983).  One such instance is where "the patent owner has been responsible for undue delay in prosecuting the lawsuit." *Id.* at 657.

126.    In the event prejudgment interest is appropriate, it "may be based only on the compensatory portion of the damages award" and not on any award of enhanced damages. *Beatrice Foods Co. v. N. Eng. Printing & Lithographing Co.*, 923 F.2d 1576, 1580 (Fed. Cir. 1991).

### F.  Post-Judgment Interest

127.    Post-judgment interest is governed by 28 U.S.C. § 1961.  According to 28 U.S.C. § 1961(a):

> Interest shall be allowed on any money judgment in a civil case recovered in a district court.  Execution therefor may be levied by the marshal, in any case where, by the law of the State in which such court is held, execution may be levied for interest on judgments recovered in the courts of the State.  Such interest shall be calculated from the date of the entry of the judgment, at a rate equal to the weekly average 1-year constant maturity Treasury yield, as published by the Board of Governors of the Federal Reserve System, for the calendar week preceding[] the date of the judgment.  The Director of the Administrative Office of the United States Courts shall distribute notice of that rate and any changes in it to all Federal judges.

### G.  Attorney's Fees and Costs

128.    Defendants incorporate by reference as though fully set forth herein its statements of legal authorities set forth *supra* Section VI.B.

49

# EXHIBIT 6

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*
**No. 1:21-cv-01807-MN (D. Del.)**

## Joint Trial Exhibit List

| JTX | PTX | DTX | Beginning Bates No. | Ending Bates No. | Description |
|---|---|---|---|---|---|
| JTX-0001 | PTX-0001 | DTX-1 | HFH_0017744 | HFH_0017805 | Certified Copy of U.S. Patent No. 9,346,877 |
| JTX-0002 | PTX-0002 | DTX-2 | HFH_0017681 | HFH_0017743 | Certified Copy of U.S. Patent No. 9,353,179 |
| JTX-0003 | PTX-0003 | DTX-3 | HFH_0017377 | HFH_0017441 | Certified Copy of U.S. Patent No. 10,906,970 |
| JTX-0004 | PTX-0004 | DTX-4 | HFH_0017442 | HFH_0017680 | Certified Copy of U.S. Patent No. 10,993,420 |
| JTX-0005 | PTX-0005 | DTX-5 | HFH_0017375; HFH_0004095 | HFH_0007359 | Certified File History for U.S. Patent No. 9,346,877 (Appl. No. 13/837520) |
| JTX-0006 | PTX-0006 | DTX-6 | HFH_0017374; HFH_0013774 | HFH_0017372 | Certified File History for U.S. Patent No. 9,353179 (Appl. No. 13/837402) |
| JTX-0007 | PTX-0007 | DTX-7 | HFH_0017373; HFH_0000001 | HFH_0004094 | Certified File History for U.S. Patent No. 10,906,970 (Appl. No. 15/953622) |
| JTX-0008 | PTX-0008 | DTX-8 | HFH_0017376; HFH_0007360 | HFH_0013773 | Certified File History for U.S. Patent No. 10,993,420 (Appl. No. 14/211243) |
| JTX-0009 | PTX-0013 | DTX-9 | Harbour_00036478 | Harbour_00036535 | U.S. Patent Application Publication 2013/0344057 |

5/8/2026

# EXHIBIT 7

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG,<br><br>Plaintiffs,<br><br>v.<br><br>TENEOBIO, INC. and AMGEN INC.,<br><br>Defendants.<br><br>TENEOBIO, INC. and AMGEN INC.,<br><br>Counterclaim-Plaintiffs,<br><br>v.<br><br>HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD.<br><br>Counterclaim-Defendants. | Civil Action No. 21-cv-1807-MN<br><br>**JURY TRIAL DEMANDED** |

## PLAINTIFFS' INITIAL TRIAL EXIBIT LIST

Harbour Antibodies BV, Harbour Antibodies HCAb BV, Erasmus Medical University Medical Center Rotterdam ("collectively, "Harbour"), and Dr. Roger Kingdon Craig, and HBM Holdings Ltd. (collectively, "Plaintiffs") hereby disclose their initial trial exhibit list (Ex. 7A). Plaintiffs further reserve the right to use as trial exhibits all exhibits listed on Teneobio, Inc. and Amgen Inc.'s ("Defendants") trial exhibit list. Additionally, Plaintiffs reserve the right to amend this trial exhibit list in response to Defendants' designations and evidence, the Court's rulings on any pre-trial motions or other issues, and as Plaintiffs' trial presentation proceeds.

Moreover, Plaintiffs' inclusion of an exhibit is not a concession that the exhibit is admissible evidence if the exhibit is offered by Defendants, and Plaintiffs reserve the right to object

to any attempt by Defendants to introduce Plaintiffs' exhibits. Plaintiffs further reserve the right to request limiting instructions as to any exhibit, and to redact their exhibits to remove information that is not relevant to the parties' claims or defenses, is unduly prejudicial, or is otherwise inadmissible. Plaintiffs further reserve the right to use any version of the exhibits that they have disclosed.  For example, Plaintiffs may elect to use the "blue ribbon" copies of the Asserted Patents, the Bate stamped copies, or copies of those patents used at a deposition.  Plaintiffs have made a good faith effort to streamline their trial exhibit list by removing duplicate exhibits, but Plaintiffs reserve the right to use any form of their disclosed exhibits.

# EXHIBIT 7A

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0001 | HFH_0017744 | HFH_0017805 | Certified Copy of U.S. Patent No. 9,346,877 | |
| PTX-0002 | HFH_0017681 | HFH_0017743 | Certified Copy of U.S. Patent No. 9,353,179 | |
| PTX-0003 | HFH_0017377 | HFH_0017441 | Certified Copy of U.S. Patent No. 10,906,970 | |
| PTX-0004 | HFH_0017422 | HFH_0017680 | Certified Copy of U.S. Patent No. 10,993,420 | 106 |
| PTX-0005 | HFH_0017375; HFH_0004095 | HFH_0007359 | Certified File History for U.S. Patent No. 9,346,877 (Appl. No. 13/837520) | |
| PTX-0006 | HFH_0017374; HFH_0013774 | HFH_0017372 | Certified File History for U.S. Patent No. 9,353179 (Appl. No. 13/837402) | |
| PTX-0007 | HFH_0017373; HFH_0000001 | HFH_0004094 | Certified File History for U.S. Patent No. 10,906,970 (Appl. No. 15/953622) | |
| PTX-0008 | HFH_0017376; HFH_0007360 | HFH_0013773 | Certified File History for U.S. Patent No. 10,993,420 (Appl. No. 14/211243) | |
| PTX-0009 | | | U.S. Patent No. 9,346,877 | 403 |
| PTX-0010 | | | U.S. Patent No. 9,353,179 | 403 |
| PTX-0011 | | | U.S. Patent No. 10,906,970 | 403 |
| PTX-0012 | | | U.S. Patent No. 10,993,420 | |
| PTX-0013 | | | U.S. Patent Publication No. 20130344057 | |
| PTX-0014 | | | Clarke et al., "Multispecific Antibody Development Platform Based on Human Heavy Chain Antibodies," Frontiers in Immunology (2019) | 401/402, 403, 602, 801/802 |
| PTX-0015 | | | WO 2018/039180 (van Schooten) (03-01-2018) | 401/402, 403, 602, 801/802 |
| PTX-0016 | CRAIG019007 | CRAIG019021 | | 401/402, 403, 602, 801/802 |
| PTX-0017 | Harbour_00124294 | Harbour_00124327 | | 401/402, 403, 602, 801/802 |
| PTX-0018 | Harbour_00528164 | Harbour_00528175 | | 401/402, 403, 602, 801/802 |
| PTX-0019 | CRAIG023889 | CRAIG023895 | | 401/402, 403, 602, 801/802 |
| PTX-0020 | Harbour_00649646 | Harbour_00649646 | | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

No. 1:21-cv-01807-MN (D. Del.)

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0021 | Harbour_00745845 | Harbour_00745851 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0022 | Harbour_00455597 | Harbour 00455599 | Harbour BioMed Acquires Harbour Antibodies to Create Global, Oncologyfocused Biotechnology Company | 401/402, 403, 602, 801/802 |
| PTX-0023 | Harbour_01295875 | Harbour 01295877 | Letter to the scientific advisory board members | 401/402, 403, 602, 801/802, 901 |
| PTX-0024 | Harbour_00700284 | Harbour 00700289 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0025 | Harbour_00790291 | Harbour_00790298 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0026 | Harbour_01489651 | Harbour 01486961 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0027 | Harbour_00886348 | Harbour_00886350 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0028 | Harbour_00533095 | Harbour_00533095 | License Flow Inside Harbour | 401/402, 403, 602, 801/802 |
| PTX-0029 | Harbour_00126233 | Harbour_00126235 | Flow chart displaying Harbours patent licensing | 401/402, 403, 602, 801/802, Wrong Document |
| PTX-0030 | | | Amgen Press Release: Amgen Successfully Completes Acquisition of Teneobio, Inc. (10-19-2021) | 401/402, 403, 602, 801/802 |
| PTX-0031 | | | Press Release: Amgen's Acquisition of Teneobio Is Now Complete | 401/402, 403, 602, 801/802 |
| PTX-0032 | | | Declaration of Joseph E. Lasher in Support of Defendants' Brief to Modify the Schedule, dated 3/23/2025 | 401/402, 403, 602, 801/802, BRPL |
| PTX-0033 | | | Declaration of J. Drew Diamond in Support of Teneobio's Motion to Disqualify DLA Piper (US) as Plaintiffs' Counsel, dated 7/18/2022 | 401/402, 403, 602, 801/802, BRPL |
| PTX-0034 | Harbour_00369776 | Harbour_00369776 | ██████████████████ | 401/402, 403, 602, 801/802 |

HIGHLY CONFIDENTIAL - AEO

5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

**Plaintiffs' Second Amended Trial Exhibit List**

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0035 | TB000067920 | TB000067927 | ███████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0036 | | | Exhibit 3 from the Opening Expert Report of Marjorie A. Oettinger, Ph.D. dated October 7, 2025 | 401/402, 403, 602, 801/802, 701, 702/703, 1006 |
| PTX-0037 | | | Declaration of Maria Adriana Johnanna van Zeijl, dated January 10, 2025 and attached as Exhibit 8 to Plaintiffs' Opening Letter to the Honorable Maryellen Noreika in Support of Their Motion to Amend the Complaint (Dkt. 188), dated January 13, 2025. | 401/402, 403, 602, 801/802 |
| PTX-0038 | AMG-TB_000002941 | AMG-TB_000002942 | Email from K. Lee to C. King re Harbour (04-12-2017) | 401/402, 403, 602, 801/802 |
| PTX-0039 | Harbour_00394729 | Harbour_00394729 | Letter from Jennifer Allen of Amgen Inc. to Dr. Franklin Grosveld of Harbour Antibodies BV, dated October 30, 2017 | 401/402, 403, 602, 801/802 |
| PTX-0040 | Harbour_00002952 | Harbour_00003082 | ███████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0041 | Harbour_00790659 | Harbour_00790679 | The Dutch court's decision regarding proceeding between Dr. Roger Craig and Harbour Antibodies B.V., Harbour Antibodies HCAB B.V., and Erasmus MC, dated August 14, 2014, translated into English | 401/402, 403, 602, 801/802 |
| PTX-0042 | Harbour_00790680 | Harbour_00790681 | Dutch-English translation certification of Harbour_00790659 | 401/402, 403, 602, 801/802 |
| PTX-0043 | Harbour_00315987 | Harbour_00315989 | Email from B. Bormann to R. Kamen re Harbour Antibodies (06-13-2013) | 401/402, 403, 602, 801/802 |
| PTX-0044 | AMG-TB_000005214 | AMG-TB_000005301 | ███████████████████████ | 401/402, 403, 602, 801/802, Wrong Document |
| PTX-0045 | TB000127398 | TB000127609 | ███████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0046 | TB000135874 | TB000136167 | ███████████████████████ | 401/402, 403, 602, 801/802, Wrong Document |
| PTX-0047 | TB000117489 | TB000117490 | Abbvie Press Release titled "AbbVie Exercises Right to Acquire TeneoOne and Lead Asset TNB-383B for the Potential Treatment of Relapsed or Refractory Multiple Myeloma," dated June 24, 2021 | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

No. 1:21-cv-01807-MN (D. Del.)

**Plaintiffs' Second Amended Trial Exhibit List**

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0048 | ANCORA-00000246 | ANCORA-00000452 | ███████████████████████ | 401/402, 403, 602, 801/802, Wrong Document |
| PTX-0049 | Harbour_00055718 | Harbour_00055733 | ███████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0050 | | | British Patent Application No. GB0416392 | 401/402, 403, 602, 801/802 |
| PTX-0051 | | | The Certificate of Correction, dated December 30, 2014, for U.S. Patent No. 8,921,522 | 401/402, 403, 602, 801/802 |
| PTX-0052 | | | The Certificate of Correction, dated December 30, 2014, for U.S. Patent No. 8,921,524 | 401/402, 403, 602, 801/802 |
| PTX-0053 | | | U.S. Patent Publication No. US 2020/0316217 A1 | 401/402, 403, 602, 801/802 |
| PTX-0054 | | | International Patent Publication No. WO 2010/003103 A2 | 401/402, 403, 602, 801/802 |
| PTX-0055 | | | The Request for Certificate of Correction, dated February 24, 2015, from the File History of US Patent No. 8,921,522 | 401/402, 403, 602, 801/802 |
| PTX-0056 | | | The Request for Certificate of Correction, dated February 24, 2015, from the File History of US Patent No. 8,921,524 | 401/402, 403, 602, 801/802 |
| PTX-0057 | TB000036027 | TB000036075 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0058 | | | Ingram et al. "Exploiting Nanobodies' Singular Traits" 36 Annu. Rev. Immunol. 695-715 (2018) | 401/402, 403, 602, 801/802 |
| PTX-0059 | | | Hanke et al., "The Antiviral Mechanism of an Influenza A Virus Nucleoprotein-Specific Single-Domain Antibody Fragment" mBio 7(6):e01569-16 (2016) | 401/402, 403, 602, 801/802 |
| PTX-0060 | TB000039141 | TB000039166 | ████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0061 | TB000061916 | TB000061919 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0062 | TB000044802 | TB000044853 | Presentation: Aldred - High-throughput sequence-based discovery for therapeutic antibody development (04-10-2018) | 401/402, 403, 602, 801/802 |

HIGHLY CONFIDENTIAL - AEO

5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

**Plaintiffs' Second Amended Trial Exhibit List**

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0063 | TB000079789 | TB000079796 | ████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0064 | | | Native Excel spreadsheets (Aldred Dep. Ex. 07A), Bates numbers: TB000027397; TB000027623; TB000029368; TB000031264; TB000031619; TB000037075; TB000039616; TB000132194 | 401/402, 403, 602, 801/802, Wrong Document |
| PTX-0065 | TB000061990 | TB000061991 | ████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0066 | TB000132444 | TB000132493 | Teneobio Investigator's Brochure TNB-383B, Edition 1 (08-28-2018) | 401/402, 403, 602, 801/802 |
| PTX-0067 | TB000058282 | TB000058282 | Email from R. Buelow to B. Buelow re IgD in Unirat (01-04-2017) | 401/402, 403, 602, 801/802 |
| PTX-0068 | TB000126136 | TB000126210 | TNB-585 Metastatic Castrate Resistant Prostate Cancer (mCRPC) Pre-IND Meeting Briefing Document, Pre-IND # 147680 (03-24-2020) | 401/402, 403, 602, 801/802 |
| PTX-0069 | TB000126215 | TB000126263 | TeneoThree TNB-585 Investigator's Brochure Edition 1 (11-23-2020) | 401/402, 403, 602, 801/802 |
| PTX-0070 | TB000126360 | TB000126359 | TNB-585 3.2.S.1.2. Structure | 401/402, 403, 602, 801/802 |
| PTX-0071 | ANCORA-00000756 | ANCORA-00000841 | TeneoFour TNB-738 Investigator's Brochure Edition 1 (11-21-2021) | 401/402, 403, 602, 801/802 |
| PTX-0072 | AMG-TB_000255762 | AMG-TB_000255767 | ████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0073 | AMG-TB_000255768 | AMG-TB_000255918 | ████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0074 | AMG-TB_000255919 | AMG-TB_000255979 | ████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0075 | AMG-TB_000255980 | AMG-TB_000256027 | ████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0076 | AMG-TB_000256028 | AMG-TB_000256032 | ████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0077 | RBUELOW_000000001 | RBUELOW_000000011 | ████████████████ | 401/402, 403, 602, 801/802 |

HIGHLY CONFIDENTIAL - AEO

5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

**Plaintiffs' Second Amended Trial Exhibit List**

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0078 | TB000007096 | TB000007121 | Clarke et al., "Multispecific Antibody Development Platform Based on Human Heavy Chain Antibodies," Frontiers in Immunology, 9:3037 (2019) | 401/402, 403, 602, 801/802 |
| PTX-0079 | TB000057638 | TB000057669 | U.S. Patent No. 8,907,157 (Buelow) (12-09-2014) | 401/402, 403, 602, 801/802 |
| PTX-0080 | | | Specification for Provisional Application No. 61/044,324 | 401/402, 403, 602, 801/802 |
| PTX-0081 | TB000041575 | TB000041653 | Presentation: Company Overview (04-16-2021) | 401/402, 403, 602, 801/802 |
| PTX-0082 | TB000027899 | TB000027902 | UniRat Constructs | 401/402, 403, 602, 801/802 |
| PTX-0083 | TB000096097 | TB000096110 | Dang et al., "Attenuating CD3 Affinity in a PSMAxCD3 Bispecific Antibody Enables Killing of Prostate Tumor Cells with Reduced Cytokine Release," Journal for ImmunoTherapy of Cancer 9:e002488 (2021) | 401/402, 403, 602, 801/802 |
| PTX-0084 | TB000126359 | TB000126360 | TNB-585 3.2.S.1.2. Structure | 401/402, 403, 602, 801/802 |
| PTX-0085 | AMG-TB_000000001 | AMG-TB_000000098 | ██████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0086 | TB000138160 | TB000138160 | Email from R. Buelow to N. Trinklein (10-13-2017) | 401/402, 403, 602, 801/802 |
| PTX-0087 | TB000129912 | TB000129912 | Email from N. Trinklein to R. Buelow re Patent (10-18-2017) | 401/402, 403, 602, 801/802 |
| PTX-0088 | TB000127648 | TB000127649 | Email from R. Buelow to M. Bruggemann re UniRat Constant Region BAC (02-28-2018) | 401/402, 403, 602, 801/802 |
| PTX-0089 | TB000062987 | TB000062988 | Letter from A. Ertas to M. Twomey re Erasmus University Medical Centre Patents (03-08-2018) | 401/402, 403, 602, 801/802 |
| PTX-0090 | Saul Ewing_00011776 | Saul Ewing_00011777 | Letter from M. Twomey to R. Buelow re Erasmus University Medical Centre Patents (10-06-2017) | 401/402, 403, 602, 801/802 |
| PTX-0091 | TB000059700 | TB000059701 | Email from W. van Schooten to R. Buelow re Information Request (06-28-2011) | 401/402, 403, 602, 801/802 |
| PTX-0092 | TB000126929 | TB000126929 | RSVP notification for R. Buelow and W. van Schooten for Grosveld Patent Discussion on (07-08-2021) | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0093 | TB000127988 | TB000127988 | Email from R. Buelow to M. Bruggemann re Grosveld (07-08-2021) | 401/402, 403, 602, 801/802 |
| PTX-0094 | TB000130725 | TB000130725 | Email from R. Buelow to B. Pelletier re Call With Harbour (03-01-2018) | 401/402, 403, 602, 801/802 |
| PTX-0095 | TB000138347 | TB000138347 | Email from R. Buelow (Amgen) to R. Buelow (AncoraBiotech) (12-24-2021) | 401/402, 403, 602, 801/802 |
| PTX-0096 | AMG-TB_000003955 | AMG-TB_000003961 | Presentation: Teneobio; Amgen/Teneobio Merger (11-18-2020) | 401/402, 403, 602, 801/802 |
| PTX-0097 | TB000060720 | TB000060722 | Email from R. Buelow to R. Khosla re Amgen Proposal 5.26.21 (05-27-2021) | 401/402, 403, 602, 801/802 |
| PTX-0098 | AMG-TB_000027708 | AMG-TB_000027709 | ██████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0099 | AMG-TB_000000104 | AMG-TB_000000269 | Teneobio Disclosure Schedule (07-27-2021) | 401/402, 403, 602, 801/802 |
| PTX-0100 | AMG-TB_000004107 | AMG-TB_000004108 | ██████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0101 | AMG-TB_000004349 | AMG-TB_000004350 | ██████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0102 | TB000038407 | TB000038407 | ██████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0103 | TB000038408 | TB000038424 | Presentation: Breakthrough Multispecific Antibody Therapeutics (08-30-2019) | 401/402, 403, 602, 801/802 |
| PTX-0104 | TB000124675 | TB000124717 | ██████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0105 | TB000124979 | TB000125006 | ██████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0106 | TB000125007 | TB000125046 | ██████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0107 | TB000125047 | TB000125158 | ██████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0108 | TB000125162 | TB000125198 | ██████████████████████ | 401/402, 403, 602, 801/802 |

HIGHLY CONFIDENTIAL - AEO

5/8/2026

Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.

No. 1:21-cv-01807-MN (D. Del.)

**Plaintiffs' Second Amended Trial Exhibit List**

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0109 | TB000127301 | TB000127360 | ████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0110 | TB000043452 | TB000043535 | ████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0111 | Harbour_00047818 | Harbour_00047845 | Presentation: Human VH Domains and VH-Based Constructs Derived from Transgenic Mice, by ErasmusMC & Harbour Antibodies BV (12-04-2007) | 401/402, 403, 602, 801/802 |
| PTX-0112 | RBUELOW_000000012 | RBUELOW_000000019 | ████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0113 | TB000051283 | TB000051283 | Email from R. Kamen to R. Buelow re Teneobio and Harbour (02-22-2018) | 401/402, 403, 602, 801/802 |
| PTX-0114 | TB000051269 | TB000051271 | Email from R. Kamen to R. Buelow re Tenebio and Harbour (03-01-2018) | 401/402, 403, 602, 801/802 |
| PTX-0115 | TB000072929 | TB000073020 | ████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0116 | TB000089006 | TB000089054 | Presentation: Teneobio Board Meeting (06-24-2016) | 401/402, 403, 602, 801/802 |
| PTX-0117 | TB000120377 | TB000120377 | Email from R. Buelow to D. Dond and M. Shah re Teneobio Due Diligence (08-18-2016) | 401/402, 403, 602, 801/802 |
| PTX-0118 | TB000120378 | TB000120382 | Question List - Teneobio Due Diligence Q&As | 401/402, 403, 602, 801/802 |
| PTX-0119 | TB000121576 | TB000121586 | Presentation: BCMA Projects | 401/402, 403, 602, 801/802 |
| PTX-0120 | TB000129285 | TB000129285 | Spreadsheet: Teneobio, Inc. Payments Received from Collaboration Agreements, All Periods through July 12, 2021 | 401/402, 403, 602, 801/802 |
| PTX-0121 | | | List of Teneobio heavy-chain targets | 401/402, 403, 602, 801/802, 901, 1006 |
| PTX-0122 | DANCE0000004 | DANCE0000014 | ████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0123 | | | Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) (Topics 1-114) (04-25-2025) | 401/402, 403, 602, 801/802, BRPL |

HIGHLY CONFIDENTIAL - AEO               5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0124 | | | Second Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) (Topics 115-128) (05-06-2025) | 401/402, 403, 602, 801/802, BRPL |
| PTX-0125 | TB000113926 | TB000114007 | ██████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0126 | TB000114008 | TB000114109 | ██████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0127 | TB000040641 | TB000040655 | Presentation: Multi-Specific Therapeutic Antibodies (08-24-2020) | 401/402, 403, 602, 801/802 |
| PTX-0128 | TB000019058 | TB000019072 | Presentation: Teneobio Multi-specific Antibody Therapeutic | 401/402, 403, 602, 801/802 |
| PTX-0129 | TB000139019 | TB000139040 | ██████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0130 | TB000138979 | TB000139018 | ██████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0131 | TB000139103 | TB000139139 | Research Collaboration and Licensing Agreement ██████████ | 401/402, 403, 602, 801/802 |
| PTX-0132 | TB000139144 | TB000139255 | Research Collaboration and Licensing Agreement ██████████ | 401/402, 403, 602, 801/802 |
| PTX-0133 | TB000139041 | TB000139100 | Research Collaboration and Licensing Agreement ██████████ (03-26-2020) | 401/402, 403, 602, 801/802 |
| PTX-0134 | TB000138951 | TB000138978 | Research Collaboration and Licensing Agreement ██████████ (04-07-2020) | 401/402, 403, 602, 801/802 |
| PTX-0135 | TB000139256 | TB000139298 | Research Collaboration and Licensing Agreement ██████████ (05-06-2020) | 401/402, 403, 602, 801/802 |
| PTX-0136 | | | Printout of Native Excel File TB000129285 - Spreadsheet re Teneobio, Inc. Payments Received from Collaboration Agreements (07-12-2021) | 401/402, 403, 602, 801/802 |
| PTX-0137 | TB000139299 | TB000139592 | ██████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0138 | ANCORA-00000245 | ANCORA-00000452 | Agreement and Plan of Merger ██████████ | 401/402, 403, 602, 801/802 |

HIGHLY CONFIDENTIAL - AEO       5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

No. 1:21-cv-01807-MN (D. Del.)

**Plaintiffs' Second Amended Trial Exhibit List**

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0139 | TB000127379 | TB000127380 | ██████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0140 | TB000055945 | TB000055946 | ██████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0141 | TB000048866 | TB000048867 | Email from R. Buelow to R. Khosla et al. re Teneobio (05-14-2021) | 401/402, 403, 602, 801/802 |
| PTX-0142 | TB000088890 | TB000088909 | OMT Therapeutics, Inc. Consolidated Financial Statements December 31, 2015 | 401/402, 403, 602, 801/802 |
| PTX-0143 | TB000112779 | TB000112802 | Teneobio, Inc. Consolidated Financial Statements December 31, 2017 and 2016 | 401/402, 403, 602, 801/802 |
| PTX-0144 | TB000062782 | TB000062811 | Teneobio, Inc. Consolidated Financial Statements, Years Ended December 31, 2019 and 2018 with Report of Independent Action | 401/402, 403, 602, 801/802 |
| PTX-0145 | TB000063011 | TB000063014 | Teneobio, Inc. Consolidated Balance Sheets December 31, 2020 and 2019 | 401/402, 403, 602, 801/802 |
| PTX-0146 | TB000063015 | TB000063018 | Teneobio, Inc. Consolidated Balance Sheets June 30, 2021 and December 31, 2020 | 401/402, 403, 602, 801/802 |
| PTX-0147 | TB000112643 | TB000112652 | Teneobio Monthly Reporting Package (06-30-2021) | 401/402, 403, 602, 801/802 |
| PTX-0148 | TB000139593 | TB000139593 | Spreadsheet: Project Reflection - TeneoOne - Closing Spreadsheet + Funds Flow (09-22-2021) | 401/402, 403, 602, 801/802 |
| PTX-0149 | TB000139594 | TB000139594 | Spreadsheet: TeneoOne - ████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0150 | TB000139595 | TB000139595 | Spreadsheet: TeneoOne Proceeds - ██████████ | 401/402, 403, 602, 801/802 |
| PTX-0151 | DANCE000000001 | DANCE000000001 | Email from S. Dance to R. Buelow re Final models (10-26-2016) | 401/402, 403, 602, 801/802 |
| PTX-0152 | DANCE000000002 | DANCE000000002 | Spreadsheet: Teneobio Cap Model | 401/402, 403, 602, 801/802 |
| PTX-0153 | DANCE000000003 | DANCE000000003 | Spreadsheet: Series A valuation model scenario | 401/402, 403, 602, 801/802 |
| PTX-0154 | DANCE000000015 | DANCE000000022 | ██████████████████████████████ | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0155 | Harbour_00071426 | Harbour_00071429 | Harbour Antibodies BV Telephone Board Meeting Agenda (09-20-2011) | 401/402, 403, 602, 801/802, 901 |
| PTX-0156 | | | Metadata from Harbour_00071426 (Davis dep ex 1) (11-08-2011) | 401/402, 403, 602, 801/802, 901 |
| PTX-0157 | Harbour_00071578 | Harbour_00071579 | █████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0158 | Harbour_00803089 | Harbour_00803091 | ██████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0159 | Harbour_00066993 | Harbour_00066993 | Email from R. Kamen to G. Davis re No More Payments (12-07-2012) | 401/402, 403, 602, 801/802 |
| PTX-0160 | AMG-TB_000056361 | AMG-TB_000056372 | Shi et al., "A Biparatopic Agonistic Antibody that Mimics Fibroblast growth Factor 21 Ligand activity," J. Biol. Chem. 293(16): 5909-5919 (2018) | 401/402, 403, 602, 801/802 |
| PTX-0161 | | | Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) (Topics 1-114) (04-25-2025) | 401/402, 403, 602, 801/802, BRPL |
| PTX-0162 | | | Second Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) (Topics 115-128) (05-06-2025) | 401/402, 403, 602, 801/802, BRPL |
| PTX-0163 | TB000044984 | TB000045022 | Presentation: Teneobio - Breakthrough Multivalent Biologics (03-02-2018) | 401/402, 403, 602, 801/802 |
| PTX-0164 | TB000096735 | TB000096741 | Teneobio Document: Immunization of UniRats Using a Protein Antigen, U. Rangaswamy (09-10-2021) | 401/402, 403, 602, 801/802 |
| PTX-0165 | AMG-TB_000084127 | AMG-TB_000084127 | Email from K. Harris to C. King re UniRat Strain Analysis Slides (11-17-2021) | 401/402, 403, 602, 801/802 |
| PTX-0166 | AMG-TB_000084128 | AMG-TB_000084150 | Presentation: UniRat Strain Analysis | 401/402, 403, 602, 801/802 |
| PTX-0167 | TB000094800 | TB000094801 | Email from M. Bruggeman to M. Osborn and B. Ma re OMT Nanobody Expression in HEK (08-12-2015) | 401/402, 403, 602, 801/802 |
| PTX-0168 | TB000094843 | TB000094844 | Email from M. Bruggeman to M. Osborn re Sequences and Js (03-13-2015) | 401/402, 403, 602, 801/802 |

HIGHLY CONFIDENTIAL - AEO

5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0169 | TB000033652 | TB000033658 | Presentation: Sequence-Based Discovery - TeneoBio (04-02-2020) | 401/402, 403, 602, 801/802 |
| PTX-0170 | TB000138672 | TB000138672 | Spreadsheet: Teneobio Animal ID | 401/402, 403, 602, 801/802 |
| PTX-0171 | TB000138691 | TB000138691 | Spreadsheet: Antigen | 401/402, 403, 602, 801/802 |
| PTX-0172 | TB000138673 | TB000138673 | Spreadsheet: Key for Exhibit 15 | 401/402, 403, 602, 801/802 |
| PTX-0173 | TB000138681 | TB000138681 | Spreadsheet: Immunization Protocol | 401/402, 403, 602, 801/802 |
| PTX-0174 | TB000138689 | TB000138689 | Spreadsheet: "Friendly" Sample | 401/402, 403, 602, 801/802 |
| PTX-0175 | TB000138690 | TB000138690 | Spreadsheet: Intellectual Property | 401/402, 403, 602, 801/802 |
| PTX-0176 | TB000138678 | TB000138678 | Spreadsheet: "Friendly" Cloning | 401/402, 403, 602, 801/802 |
| PTX-0177 | TB000138669 | TB000138669 | Spreadsheet: "Friendly" Plasmid | 401/402, 403, 602, 801/802 |
| PTX-0178 | TB000131578 | TB000131578 | Spreadsheet: Target Tracking | 401/402, 403, 602, 801/802 |
| PTX-0179 | TB000131722 | TB000131722 | Spreadsheet: UniRats | 401/402, 403, 602, 801/802 |
| PTX-0180 | AMG-TB_000250339 | AMG-TB_000250341 | Email from B. Avanzino to P. Dalvi et al. re TNB Program Timeline Examples? (04-12-2022) | 401/402, 403, 602, 801/802 |
| PTX-0181 | AMG-TB_000204470 | AMG-TB_000204474 | Teams Chat Log Between K. Harris and J. Bailis (04-05-2022) | 401/402, 403, 602, 801/802, Illegible |
| PTX-0182 | | | Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) (Topics 1-114) (04-25-2025) | 401/402, 403, 602, 801/802, BRPL |
| PTX-0183 | | | Chart: Amgen UniRat Immunizations as of March 27, 2025 | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0184 | | | U.S. Patent Appplication Publication No. 2023/0137351 (Yan) (05-04-2023) | 401/402, 403, 602, 801/802 |
| PTX-0185 | AMG-TB_000070111 | AMG-TB_000070113 | Presentation: Pasumarthi - UniRat Molecular Cloning Update | 401/402, 403, 602, 801/802 |
| PTX-0186 | AMG-TB_000043630 | AMG-TB_000043648 | Presentation: Chen - In Vivo Immune Repertoire Generation for Amgen Antibody Discovery | 401/402, 403, 602, 801/802 |
| PTX-0187 | AMG-TB_000221181 | AMG-TB_000221181 | Spreadsheet: Amgen UniRat Immunization Targets as of August, 2022 | 401/402, 403, 602, 801/802 |
| PTX-0188 | AMG-TB_000060937 | AMG-TB_000061006 | Presentation: Uniab Discovery at Amgen; Powering Multi-Specific Therapeutic Large Molecule Discovery | 401/402, 403, 602, 801/802 |
| PTX-0189 | AMG-TB_000004867 | AMG-TB_000004869 | Portfolio Governance Plus, Official Offline Approval (09-26-2023) | 401/402, 403, 602, 801/802 |
| PTX-0190 | AMG-TB_000201290 | AMG-TB_000201315 | Table of Contents; 3.2.S.3.1 Elucidation of Structure and other Characteristics | 401/402, 403, 602, 801/802 |
| PTX-0191 | AMG-TB_000255266 | AMG-TB_000255268 | ██████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0192 | AMG-TB_000000271 | AMG-TB_000000271 | ██████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0193 | AMG-TB_000000272 | AMG-TB_000000272 | Proposal for Evaluation of the Harbour Antibodies Transgenic HCO Mice | 401/402, 403, 602, 801/802 |
| PTX-0194 | AMG-TB_000000324 | AMG-TB_000000324 | ██████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0195 | AMG-TB_000000286 | AMG-TB_000000288 | ██████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0196 | AMG-TB_000000289 | AMG-TB_000000290 | Proposal for Evaluation of the Harbour Antibodies Transgenic HCAb Mice | 401/402, 403, 602, 801/802 |
| PTX-0197 | AMG-TB_000000291 | AMG-TB_000000292 | Harbour Antibodies Meeting Presentation Summary | 401/402, 403, 602, 801/802 |
| PTX-0198 | Harbour_00613428 | Harbour_00613432 | ██████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0199 | AMG-TB_000000339 | AMG-TB_000000341 | ██████████████████████████████ | 401/402, 403, 602, 801/802 |

HIGHLY CONFIDENTIAL - AEO

5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0200 | AMG-TB_000000345 | AMG-TB_000000345 | ▮▮▮▮▮▮▮▮ | 401/402, 403, 602, 801/802 |
| PTX-0201 | AMG-TB_000000346 | AMG-TB_000000347 | Harbour Antibodies Research Collaboration: Outline of Next Steps (10-26-2011) | 401/402, 403, 602, 801/802 |
| PTX-0202 | AMG-TB_000000421 | AMG-TB_000000432 | ▮▮▮▮▮▮▮▮ | |
| PTX-0203 | AMG-TB_000000456 | AMG-TB_000000456 | ▮▮▮▮▮▮▮▮ | 401/402, 403, 602, 801/802 |
| PTX-0204 | AMG-TB_000000457 | AMG-TB_000000474 | Presentation: Harbour Antibodies Research Collaboration; Breeding and Immunization Goals | 401/402, 403, 602, 801/802 |
| PTX-0205 | AMG-TB_000001819 | AMG-TB_000001873 | Presentation: Murawsky - Fully Human; Heavy Chain Only Antibodies from Transgenic Mice (10-17-2012) | 401/402, 403, 602, 801/802 |
| PTX-0206 | AMG-TB_000002185 | AMG-TB_000002195 | ▮▮▮▮▮▮▮▮ | 401/402, 403, 602, 801/802 |
| PTX-0207 | AMG-TB_000002516 | AMG-TB_000002517 | ▮▮▮▮▮▮▮▮ | 401/402, 403, 602, 801/802 |
| PTX-0208 | AMG-TB_000000810 | AMG-TB_000000825 | HCaB License Agreement ▮▮▮▮▮▮▮▮ | |
| PTX-0209 | TB000057321 | TB000057337 | Shi et al., "A Biparatopic Agonistic Antibody that Mimics Fibroblast Growth Factor 21 Ligand Activity," J. Biol. Chem. 293(16):5909-5919 (02-26-2018) | 401/402, 403, 602, 801/802 |
| PTX-0210 | AMG-TB_000014200 | AMG-TB_000014201 | Email from C. King to T. Arvedson, S. Edavettal re Question From Ray (05-26-2021) | 401/402, 403, 602, 801/802 |
| PTX-0211 | AMG-TB_000000967 | AMG-TB_000000968 | ▮▮▮▮▮▮▮▮ | 401/402, 403, 602, 801/802 |
| PTX-0212 | AMG-TB_000155332 | AMG-TB_000155333 | ▮▮▮▮▮▮▮▮ | 401/402, 403, 602, 801/802 |
| PTX-0213 | AMG-TB_000013801 | AMG-TB_000013802 | Email from C. King to A. Russell re Talking Points for Bob (02-15-2022) | 401/402, 403, 602, 801/802 |
| PTX-0214 | AMG-TB_000255743 | AMG-TB_000255743 | Spreadsheet: TeneoBio Cumulative Outlicense Milestones Since 2021 | 401/402, 403, 602, 801/802 |
| PTX-0215 | AMG-TB_000001055 | AMG-TB_000001055 | Email from C. Murawsky to C. King re Check Out The One in Red (06-29-2010) | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0216 | AMG-TB_000026795 | AMG-TB_000026840 | Presentation: Murawsky - Heavy Chain Only Antibodies; Evaluation of the Harbour Antibodies Transgenic Platform (09-13-2013) | 401/402, 403, 602, 801/802 |
| PTX-0217 | Harbour_00026153 | Harbour_00026154 | Email from C. Murawsky to D. Drabek re 8xVH3 HCAb Mouse Question (04-08-2013) | 401/402, 403, 602, 801/802 |
| PTX-0218 | AMG-TB_000035639 | AMG-TB_000035640 | ███████████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0219 | AMG-TB_000035641 | AMG-TB_000035641 | Spreadsheet: Harbour Immunization Tracker | 401/402, 403, 602, 801/802 |
| PTX-0220 | AMG-TB_000035183 | AMG-TB_000035184 | Email from M. Hortter to C. Murawsky re Advice on scFvs (03-09-2017) | 401/402, 403, 602, 801/802 |
| PTX-0221 | Harbour_00880276 | Harbour_00880372 | WO 2018/090052 (Yan et al.) (05-17-2018) | 401/402, 403, 602, 801/802 |
| PTX-0222 | AMG-TB_000029940 | AMG-TB_000029940 | ███████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0223 | AMG-TB_000030099 | AMG-TB_000030102 | ███████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0224 | AMG-TB_000027870 | AMG-TB_000027870 | Email from C. Murawsky to M. Michaels and C. King re UniRats (08-31-2015) | 401/402, 403, 602, 801/802 |
| PTX-0225 | AMG-TB_000027712 | AMG-TB_000027713 | ██████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0226 | AMG-TB_000028761 | AMG-TB_000028761 | Email from C. Murawsky to A. Winters re OMT (03-18-2016) | 401/402, 403, 602, 801/802 |
| PTX-0227 | AMG-TB_000028762 | AMG-TB_00028824 | Presentation: Open Monoclonal Technology, Inc.; OmniRat, OmniMOuse, OmniFlic and UniRat; Naturally Optimized Human Antibodies (07-21-2015) | 401/402, 403, 602, 801/802 |
| PTX-0228 | AMG-TB_000040241 | AMG-TB_000040242 | ██████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0229 | AMG-TB_000040227 | AMG-TB_000040227 | Email from C. Murawsky to J. King et al. re Fimmu-09-03037.pdf (06-07-2021) | 401/402, 403, 602, 801/802 |
| PTX-0230 | AMG-TB_000031167 | AMG-TB_000031167 | Email from C. Murawsky to M. Fleming re mRNA Display (06-15-2023) | 401/402, 403, 602, 801/802 |
| PTX-0231 | AMG-TB_000040037 | AMG-TB_000040040 | Email from C. Murawsky to J. Bergen et al. re Preparation for UniRat NGS (08-12-2021) | 401/402, 403, 602, 801/802 |

HIGHLY CONFIDENTIAL - AEO

5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0232 | AMG-TB_000075436 | AMG-TB_000075454 | Presentation: Murawsky - Sequence-Based Therapeutic Discovery Using UniRat; Simplifying the Generation and Screening of Multi-Specific Therapeutics | 401/402, 403, 602, 801/802 |
| PTX-0233 | AMG-TB_000226429 | AMG-TB_000226429 | Spreadsheet: UniAb Discovery 2023\Project Tracking\Teneo Portfolio | 401/402, 403, 602, 801/802 |
| PTX-0234 | AMG-TB_000034770 | AMG-TB_00034770 | ███████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0235 | AMG-TB_000226430 | AMG-TB_000226430 | Spreadsheet: Amgen Desired Projects and Where They Can be Run, redacted | 401/402, 403, 602, 801/802 |
| PTX-0236 | AMG-TB_000133774 | AMG-TB_000133789 | Presentation: Davison - Amgen Newark - Discovery (02-28-2022) | 401/402, 403, 602, 801/802 |
| PTX-0237 | AMG-TB_000033747 | AMG-TB_000033748 | Email from C. Chen to J. Bergen et al. re Help With Jay Slide (09-16-2024) | 401/402, 403, 602, 801/802 |
| PTX-0238 | AMG-TB_000031893 | AMG-TB_000031894 | Email from C. Murawsky to A. Russell re I Need a Number (11-26-2024) | 401/402, 403, 602, 801/802 |
| PTX-0239 | AMG-TB_000208973 | | Unredacted Hard Copy Printout of First Tab of the Excel Produced as AMG-TB_000208973 | 401/402, 403, 602, 801/802, highly commercially sensitive information |
| PTX-0240 | AMG-TB_000070739 | AMG-TB_000070744 | Email from L. Davison to J. Lowitz and C. Chen re New Immunizations Initiation (12-02-2021) | 401/402, 403, 602, 801/802 |
| PTX-0241 | AMG-TB_000004000 | AMG-TB_000004005 | Email H. Wang to R. Khosla et al. re TeneoThree, Inc. (03-12-2021) | 401/402, 403, 602, 801/802 |
| PTX-0242 | AMG-TB_000004694 | AMG-TB_000004712 | Presentation: ██████████████ | 401/402, 403, 602, 801/802 |
| PTX-0243 | AMG-TB_000004028 | AMG-TB_000004028 | ████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0244 | AMG-TB_000004029 | AMG-TB_000004031 | Presentation: ██████████████ | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0245 | AMG-TB_000004012 | AMG-TB_000004012 | ▮▮▮▮▮▮▮▮▮▮ | 401/402, 403, 602, 801/802, Wrong Document |
| PTX-0246 | AMG-TB_000004665 | AMG-TB_000004681 | ▮▮▮▮▮▮▮▮▮▮ | 401/402, 403, 602, 801/802 |
| PTX-0247 | AMG-TB_000004106 | AMG-TB_000004108 | ▮▮▮▮▮▮▮▮▮▮ | 401/402, 403, 602, 801/802 |
| PTX-0248 | AMG-TB_000003920 | AMG-TB_000003920 | ▮▮▮▮▮▮▮▮▮▮ | 401/402, 403, 602, 801/802, Wrong Document |
| PTX-0249 | AMG-TB_000004682 | AMG-TB_000004691 | Presentation: ▮▮▮▮▮▮▮▮▮▮ | 401/402, 403, 602, 801/802 |
| PTX-0250 | AMG-TB_000003951 | AMG-TB_000003952 | ▮▮▮▮▮▮▮▮▮▮ | 401/402, 403, 602, 801/802 |
| PTX-0251 | AMG-TB_000003953 | AMG-TB_000003961 | Email from H. Wang to H. Kim et al. re Teneobio (05-14-2021) | 401/402, 403, 602, 801/802 |
| PTX-0252 | AMG-TB_000003964 | AMG-TB_000003977 | Email from H. Wang to J. Loper Jr. re Kick Off Meeting Slides (06-02-2021) | 401/402, 403, 602, 801/802 |
| PTX-0253 | AMG-TB_000152473 | AMG-TB_000152474 | ▮▮▮▮▮▮▮▮▮▮ | 401/402, 403, 602, 801/802 |
| PTX-0254 | AMG-TB_000003899 | AMG-TB_000003900 | Email from A. Loubser to O. Wise Re: Tux - Collaboration Revenue, dated 7/13/2021 | 401/402, 403, 602, 801/802 |
| PTX-0255 | AMG-TB_000004937 | AMG-TB_000005148 | Agreement and Plan of Merger ▮▮▮▮▮▮▮▮▮▮ | 401/402, 403, 602, 801/802 |
| PTX-0256 | AMG-TB_000004111 | AMG-TB_000004123 | Email from C. Stachurski to A. Naime re Teneobio - Non-GAAP Treatment (08-03-2021) | 401/402, 403, 602, 801/802 |
| PTX-0257 | AMG-TB_000004110 | AMG-TB_000004110 | Email from J. Pace to J. Pace re Teneobio BD Presentation (08-04-2021) | 401/402, 403, 602, 801/802 |
| PTX-0258 | AMG-TB_000004322 | AMG-TB_000004323 | Amgen - Teneobio Discussion Topics (09-16-2021) | 401/402, 403, 602, 801/802 |
| PTX-0259 | AMG-TB_000004128 | AMG-TB_000004131 | Email from C. Stachurski to J. Pace re Teneobio \| Additional Questions on the Collaboration (10-19-2021) | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0260 | AMG-TB_000004125 | AMG-TB_000004125 | Email from C. Stachurski to J. Pace re Probabilities (10-27-2021) | 401/402, 403, 602, 801/802 |
| PTX-0261 | AMG-TB_000004126 | AMG-TB_000004126 | Spreadsheet: Forecase from 2021 to 2030 of Potential Milestone Payments from Teneobio's Collaborations | 401/402, 403, 602, 801/802 |
| PTX-0262 | AMG-TB_000004141 | AMG-TB_000004142 | Email from E. Denny to J. Pace re Teneobio - T-Cell vs. UniRat Question (01-21-2022) | 401/402, 403, 602, 801/802 |
| PTX-0263 | AMG-TB_000004145 | AMG-TB_000004148 | Email from J. Bailis to J. Pace re Teneobio - T-Cell Engager Platforms Questions (01-28-2022) | 401/402, 403, 602, 801/802 |
| PTX-0264 | AMG-TB_000187869 | AMG-TB_000187915 | Presentation: UNIAB Discovery; Status Update and Progress Against Goals (06-01-2022) | 401/402, 403, 602, 801/802 |
| PTX-0265 | AMG-TB_000033313 | AMG-TB_000033317 | Email from K. Fitzgerald to Y. Adedimila re Updates on TNB Platform Forecast (09-20-2023) | 401/402, 403, 602, 801/802 |
| PTX-0266 | AMG-TB_000000385 | AMG-TB_000000385 | Spreadsheet: Summary P&L | 401/402, 403, 602, 801/802 |
| PTX-0267 | AMG-TB_000005187 | AMG-TB_000005187 | Spreadsheet: Teneobio Valuation for Accounting (09-09-2021) | 401/402, 403, 602, 801/802 |
| PTX-0268 | AMG-TB_000005149 | AMG-TB_000005149 | Spreadsheet: Original Valuation | 401/402, 403, 602, 801/802 |
| PTX-0269 | AMG-TB_000004935 | AMG-TB_000004935 | Spreadsheet: Accounting Document | 401/402, 403, 602, 801/802 |
| PTX-0270 | TB000028557 | TB000028577 | Presentation: Trinklein - Sequence-based approach to antibody discovery and characterization | 401/402, 403, 602, 801/802 |
| PTX-0271 | TB000138282 | TB000138291 | Perl script for Teneobio, New June 2016 | 401/402, 403, 602, 801/802 |
| PTX-0272 | TB000009788 | TB000009789 | ████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0273 | TB000094691 | TB000094696 | ████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0274 | TB000038678 | TB000038678 | Email from N. Trinklein to S. Aldred and K. Harris re i-meeting August 18, 1600 (08-17-2015) | 401/402, 403, 602, 801/802 |
| PTX-0275 | TB000038679 | TB000038688 | Presentation: Recombinant Antibody Technology, Ltd. Cambridge, UK | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0276 | | | WO 2006/008548 (Craig) (01-26-2006) | 401/402, 403, 602, 801/802 |
| PTX-0277 | TB000121564 | TB000121564 | ██████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0278 | TB000121566 | TB000121574 | Question and Response document for VC firms | 401/402, 403, 602, 801/802 |
| PTX-0279 | TB000035996 | TB000036025 | Presentation: Breakthrough Multivalent Biologics to Treat Cancer, Autoimmunity and Infectious Diseases, BIO-Europe 2016 Koln (11-15-2016) | 401/402, 403, 602, 801/802 |
| PTX-0280 | TB000132270 | TB000132274 | Immunoprecise Statement of Work ████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0281 | TB000125632 | TB000125676 | ████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0282 | TB000067002 | TB000067013 | Presentation: OMT Therapeutics, Inc.; Next-Generation Multivalent Antibodies for First-in-Class Treatment of Antibiotic-Resistant Infections, Cancers and Autoimmune Diseases (06-17-2015) | 401/402, 403, 602, 801/802 |
| PTX-0283 | TB000121973 | TB000122012 | Presentation: TeneoBio Spinout from OMT (04-08-2016) | 401/402, 403, 602, 801/802 |
| PTX-0284 | TB000074046 | TB000074046 | Email from R. Buelow to N. Trinklein et al. re Amgen Biparatopic (03-05-2018) | 401/402, 403, 602, 801/802 |
| PTX-0285 | TB000130782 | TB000130782 | Email from R. Buelow to B. Pelletier re Teneobio - Letter from Wolf Greefield (02-27-2018) | 401/402, 403, 602, 801/802 |
| PTX-0286 | TB000130783 | TB000130784 | Letter from Wolf Greefield to R. Buelow re Erasmus University Medical Centre Patents (10-06-2017) | 401/402, 403, 602, 801/802 |
| PTX-0287 | TB000115091 | TB000115091 | Chart: UniRat; A Discovery Platform for the Generation of Novel Multispecific and Multivalent Antibodies | 401/402, 403, 602, 801/802 |
| PTX-0288 | | | Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) (Topics 1-114) (04-25-2025) | 401/402, 403, 602, 801/802, BRPL |
| PTX-0289 | | | Second Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) (Topics 115-128) (05-06-2025) | 401/402, 403, 602, 801/802, BRPL |
| PTX-0290 | AMG-TB_000027699 | AMG-TB_000027706 | ████████████████████ | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0291 | AMG-TB_000004517 | AMG-TB_000004534 | ██████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0292 | AMG-TB_000003879 | AMG-TB_000003887 | Presentation: ██████████████ | 401/402, 403, 602, 801/802 |
| PTX-0293 | AMG-TB_000004362 | AMG-TB_000004373 | Presentation: ██████████████ | 401/402, 403, 602, 801/802 |
| PTX-0294 | AMG-TB_000004198 | AMG-TB_000004208 | Presentation: ██████████████ | 401/402, 403, 602, 801/802 |
| PTX-0295 | AMG-TB_000004156 | AMG-TB_000004156 | Spreadsheet: ██████████ | 401/402, 403, 602, 801/802 |
| PTX-0296 | Harbour_00126572 | Harbour_00126572 | ████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0297 | TB000132057 | TB000132080 | ███████████████████ | |
| PTX-0298 | TB000132033 | TB000132056 | | |
| PTX-0299 | Harbour_00657794 | Harbour_00657794 | Email from R. Kamen to R. Yiping et al. re Amgen Paper and Common Light Chain to Reconstruct Vh/VI from Hcab (01-16-2020) | 401/402, 403, 602, 801/802 |
| PTX-0300 | | | U.S. Patent No. 10,993,420 (Grosveld) (05-04-2021) | 106 |
| PTX-0301 | Harbour_00898393 | Harbour_00898438 | ██████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0302 | Harbour_01494579 | Harbour_01494590 | Charreau et al., "Transgenesis in Rats: Technical Aspects and Models," Transgenic Research (1995) | 401/402, 403, 602, 801/802 |
| PTX-0303 | TB000032699 | TB000032707 | Constructs Made {Short List} (12-14-2015) | |
| PTX-0304 | | | Information Disclosure Statement for the '877 Patent (04-27-2015) | 106 |
| PTX-0305 | | | Information Disclosure Statement for the '877 Patent (11-18-2015) | 106 |
| PTX-0306 | | | Information Disclosure Statement for the '179 Patent (02-04-2015) | 106 |
| PTX-0307 | | | Information Disclosure Statement for the '179 Patent (09-11-2015) | 106 |
| PTX-0308 | | | Information Disclosure Statement for the '970 Patent | 106 |
| PTX-0309 | | | Information Disclosure Statement for the '420 Patent | 106 |
| PTX-0310 | | | Notice of Allowability Related to the '970 Patent | 106 |
| PTX-0311 | TB000040415 | TB000040448 | Teneobio Slide Deck titled "UniRat Discovery Platform" (10-04-2016) | 401/402, 403, 602, 801/802 |

HIGHLY CONFIDENTIAL - AEO

5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

**Plaintiffs' Second Amended Trial Exhibit List**

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0312 | | | Harbour Biomed Announces Postiive Phase 2 Results for HBM 4003 and Tislelizumab Combination in MSS mCRC (10-23-2025) | 401/402, 403, 602, 801/802 |
| PTX-0313 | | | Harbour Biomed Announces IND Clearence for HBM9027 in the U.S. (01-24-2024) | 401/402, 403, 602, 801/802 |
| PTX-0314 | TB000039934 | TB000039944 | Harris et al., "Sequence-Based Discovery Demonstrates That Fixed Light Chain Human Transgenic Rats Produce a Diverse Repertoire of Antigen-Specific Antibodies," Frontiers (2018) | 401/402, 403, 602, 801/802 |
| PTX-0315 | TB000028069 | TB000028075 | Presentation: Sequence-Based Discovery - TeneoBio (04-02-2020) | 401/402, 403, 602, 801/802 |
| PTX-0316 | TB000027910 | TB000027918 | Constructs Made {Short List} | |
| PTX-0317 | TB000067600 | TB000067611 | Exhibit 6 from The Expert Report of Hidde Ploegh | 401/402, 403, 602, 801/802 |
| PTX-0318 | TB000053772 | TB000053773 | Email from M. Bruggemann to R. Buelow re Immunization Experiment (04-26-2012) | 401/402, 403, 602, 801/802 |
| PTX-0319 | Harbour_00678837 | Harbour_00678837 | Email from F. Grosveld to M. Liao et al. re Licenses and Competition (01-28-2019) | 401/402, 403, 602, 801/802 |
| PTX-0320 | AMG-TB_000005825 | AMG-TB_000005851 | Presentation: Newark Discovery Overview | 401/402, 403, 602, 801/802 |
| PTX-0321 | | | U.S. Patent Application Publication No. 2013/0344057 | 401/402, 403, 602, 801/802 |
| PTX-0322 | TB000067041 | TB000067050 | OMT Therapeutics Executive Summary Q3, 2015 | 401/402, 403, 602, 801/802 |
| PTX-0323 | Harbour_00760531 | Harbour_00760557 | ███████████████████████ | |
| PTX-0324 | Harbour_00669144 | Harbour_00669159 | ███████████████████████ | |
| PTX-0325 | AMG-TB000003900 | AMG-TB000003900 | Spreadsheet: Teneobio, Inc. Payments Received from Collaboration Agreements, All Periods through July 12, 2021 | 401/402, 403, 602, 801/802 |
| PTX-0326 | | | Declaration of Hidde Ploegh in Support of Petition for Inter Partes Review of U.S. Patent No. 9,765,342 (09-03-2021) | 401/402, 403, 602, 801/802 |
| PTX-0327 | | | Ingram et al., "Exploiting Nanobodies Singular Traits," Annual Review of Immunology 36:695-715 (2018) | 401/402, 403, 602, 801/802 |

HIGHLY CONFIDENTIAL - AEO       5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0328 | TB000008294 | TB000008302 | Nguyen et al., "Heavy-Chain Only Antibodies Derived from Dromedary are Secreted and Displayed by Mouse B Cells," Immunology 109:93-101 (2003) | 401/402, 403, 602, 801/802 |
| PTX-0329 | | | U.S. Patent Application Publication No. 2020/0316217 (Cheloha) (10-08-2020) | 401/402, 403, 602, 801/802 |
| PTX-0330 | TB000137174 | TB000137186 | Tanha et al., "Selection by Phage Display of Llama Conventional Vh Fragments with heavy Chain Antibody VhH Properties," Journal of Immunological Methods 263:97-109 (2002) | 401/402, 403, 602, 801/802 |
| PTX-0331 | | | WO 2010/003103 (Kirak) (01-07-2010) | 401/402, 403, 602, 801/802 |
| PTX-0332 | Saul Ewing_00010304 | Saul Ewing_00010352 | WO 2018/039180 (van Schooten) (03-01-2018) | 401/402, 403, 602, 801/802 |
| PTX-0333 | Harbour_00585887 | Harbour_00585889 | Email from R. Kamen to B. Bormann re Business Development/ Draft Financial Terms (08-05-2013) | 401/402, 403, 602, 801/802 |
| PTX-0334 | Harbour_00811498 | Harbour_00811498 | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | 401/402, 403, 602, 801/802 |
| PTX-0335 | Harbour_00780400 | Harbour_00780401 | Valuation Harbour Antibodies B.V. | |
| PTX-0336 | Harbour_00216473 | Harbour_00216475 | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | 401/402, 403, 602, 801/802 |
| PTX-0337 | Harbour_00809003 | Harbour_00809008 | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | 401/402, 403, 602, 801/802 |
| PTX-0338 | Harbour_00649698 | Harbour_00649701 | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | 401/402, 403, 602, 801/802 |
| PTX-0339 | Harbour_01487479 | Harbour_01487480 | Email from B. Bormann to F. Grosveld et al. re Inventorship HARB0001-001 (10-22-2013) | |
| PTX-0340 | | | Supporting Information Supplement to Janssens et al., "Generation of heavy-chain-only antibodies in mice," PNAS, 103(41):15130-15135 (2016) | 401/402, 403, 602, 801/802 |
| PTX-0341 | | | Drabek et al., "Expression Cloning and Production of Human Heavy-Chain-Only Antibodies from Murine Transgenic Plasma Cells," Frontiers in Immunology, 7:619 (2016) | 401/402, 403, 602, 801/802 |
| PTX-0342 | | | Supplemental Figure 51 for Drabek et al., "Expression Cloning and Production of Human Heavy-Chain-Only Antibodies from Murine Transgenic Plasma Cells," Frontiers in Immunology, 7:619 (2016) | 401/402, 403, 602, 801/802 |
| PTX-0343 | | | Supplemental Figure 52 for Drabek et al., "Expression Cloning and Production of Human Heavy-Chain-Only Antibodies from Murine Transgenic Plasma Cells," Frontiers in Immunology, 7:619 (2016) | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0344 | Harbour_00001723 | Harbour_00001723 | Laboratory Notebook #1558 - Janssens (07-07-2006) | 401/402, 403, 602, 801/802 |
| PTX-0345 | Harbour_00059529 | Harbour_00059530 | Email from R. Janssens to Y. He re HCAB Germlines (01-03-2019) | 401/402, 403, 602, 801/802 |
| PTX-0346 | Harbour_00059541 | Harbour_00059541 | Copy of Page 56 from Exhibit 35 (Laboratory Notebook #1558 of R. Janssens) | 401/402, 403, 602, 801/802, Illegible |
| PTX-0347 | Harbour_00001708 | Harbour_00001708 | Laboratory Notebook #5475 - Janssens (10-24-2011) | 401/402, 403, 602, 801/802 |
| PTX-0348 | Harbour_00001709 | Harbour_00001709 | Laboratory Notebook #5744 - Janssens (11-09-2012) | 401/402, 403, 602, 801/802 |
| PTX-0349 | Harbour_00576816 | Harbour_00576817 | Presentation: 2021 Harbour BioMed Holdings NDR | 401/402, 403, 602, 801/802, Wrong Document |
| PTX-0350 | Harbour_01487050 | Harbour_01487089 | ███████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0351 | Harbour_00443614 | Harbour_00443632 | Email from M. Liao to R. Cameron re Harbour Antibodies - Introduction (10-20-2017) | 401/402, 403, 602, 801/802 |
| PTX-0352 | Harbour_00291976 | Harbour_00291977 | Email from R. Janssens to T. Miller re Teneobio (01-28-2019) | 401/402, 403, 602, 801/802 |
| PTX-0353 | Harbour_00320479 | Harbour_00320481 | Email from A. Collinson to R. Craig et al. re Technology Update (03-05-2011) | 401/402, 403, 602, 801/802 |
| PTX-0354 | Harbour_00832770 | Harbour_00832775 | ███████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0355 | Harbour_00174139 | Harbour_00174140 | ███████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0356 | CRAIG026833 | CRAIG026856 | Presentation: Human VH Domains and Human Heavy Chain Only Antibodies Derived from Transgenic Mice (03-2009) | 401/402, 403, 602, 801/802 |
| PTX-0357 | Harbour_00485618 | Harbour_00485619 | XT-Competitor Landscape (09-17-2018) | 401/402, 403, 602, 801/802 |
| PTX-0358 | Harbour_00678838 | Harbour_00678850 | Clarke et al., "Multispecific Antibody Development Platform Based on Human Heavy Chain Antibodies," Frontiers in Immunology, 9:3037 (2019) | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

No. 1:21-cv-01807-MN (D. Del.)

**Plaintiffs' Second Amended Trial Exhibit List**

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0359 | Harbour_00684585 | Harbour_00684617 | ████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0360 | Harbour_01405561 | Harbour_01405620 | ████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0361 | Harbour_01418211 | Harbour_01418233 | ████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0362 | Harbour_01483555 | Harbour_01483703 | ████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0363 | Harbour_01298779 | Harbour_01298847 | ████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0364 | Harbour_01298671 | Harbour_01298778 | ████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0365 | Harbour_01486846 | Harbour_01486950 | ████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0366 | Harbour_01488290 | Harbour_01488290 | Spreadsheet: Payment Received Related to Harbour Mice Platform and Asset Licensing | 401/402, 403, 602, 801/802 |
| PTX-0367 | | | HBM Holdings Org Chart (pre-existing) | 401/402, 403, 602, 801/802 |
| PTX-0368 | Harbour_00740690 | Harbour_00740690 | HBM Holdings Org Chart (pre-existing) | 401/402, 403, 602, 801/802 |
| PTX-0369 | Harbour_01488311 | Harbour_01488311 | HBM Holdings Organizational Chart (06-26-2025) | 401/402, 403, 602, 801/802 |
| PTX-0370 | Harbour_00944536 | Harbour_00944667 | ████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0371 | Harbour_00314040 | Harbour_00314040 | Email from J. Wang to R. Kamen and L. Schweizer re Teneobio Press Release (05-08-2017) | 401/402, 403, 602, 801/802 |
| PTX-0372 | Harbour_00658014 | Harbour_00658015 | Letter from M. Twomey to R. Buelow re Erasmus University Medical Centre Patents (10-06-2017) | 401/402, 403, 602, 801/802 |
| PTX-0373 | CRAIG027443 | CRAIG027484 | Email from F. Grosveld to D. O'Farrell, R. Craig re Patent Transgenic Antibody Loci (01-11-2006) | 401/402, 403, 602, 801/802 |
| PTX-0374 | Harbour_00049677 | Harbour_00049705 | Presentation: Transgenic Mice for Broad Generation of Human Antibody Therapeutics (12-00-2008) | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0375 | Harbour_00206088 | Harbour_00206089 | Descriptions of things going on in F. Grosveld's Lab Notebooks | 401/402, 403, 602, 801/802, 901 |
| PTX-0376 | Harbour_00032904 | Harbour_00032946 | Presentation: Transgenic Mouse Platforms for the Derivation of Human Heavy Chain Only Antibodies(HCAb) (10-15-2011) | 401/402, 403, 602, 801/802 |
| PTX-0377 | Harbour_00084568 | Harbour_00084568 | Document defining an active versus nonactive CH1 region | 401/402, 403, 602, 801/802, 901 |
| PTX-0378 | Harbour_01486951 | Harbour_01486961 | ███████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0379 | Harbour_00790369 | Harbour_00790371 | ███████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0380 | Harbour_00535473 | Harbour_00535477 | Table: Harbour Antibodies Licensee Summary (05-18-2016) | 401/402, 403, 602, 801/802 |
| PTX-0381 | Harbour_00117745 | Harbour_00117767 | Harbour Antibodies BV Business Plan 2013-2015 (05-2013) | 401/402, 403, 602, 801/802 |
| PTX-0382 | Harbour_00003095 | Harbour_00003T06 | ███████████████████ | |
| PTX-0383 | Harbour_00123522 | Harbour_00123524 | ███████████████████ | |
| PTX-0384 | Harbour_00124250 | Harbour_00124250 | ███████████████████ | |
| PTX-0385 | CRAIG024170 | CRAIG024196 | ███████████████████ | |
| PTX-0386 | Harbour_01488274 | Harbour_01488287 | Email from R. van Zeijl to R. Craig re Litigation and Cooperation Agreement (10-11-2021) | 401/402, 403, 602, 801/802 |
| PTX-0387 | | | Requests for Certificates of Correction for U. S. Patent no. 8,921,522 (02-24-2015) | 401/402, 403, 602, 801/802 |
| PTX-0388 | | | Requests for Certificates of Correction for U. S. Patent no. 8,921,524 (02-24-2015) | 401/402, 403, 602, 801/802 |
| PTX-0389 | | | Certificate of Correction for U. S. Patent no. 8,921,522 (12-30-2014) | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0390 | | | Certificate of Correction for U. S. Patent no. 8,921,524 (12-30-2014) | 401/402, 403, 602, 801/802 |
| PTX-0391 | | | Exhibit 3 from the Reply Expert Report of Marjorie A. Oettinger, Ph.D. dated November 25, 2025 | 401/402, 403, 602, 701, 702/703, 801/802, 1006 |
| PTX-0392 | | | Exhibit 4 from the Reply Expert Report of Marjorie A. Oettinger, Ph.D. dated November 25, 2025 | 401/402, 403, 602, 701, 702/703, 801/802, 1006 |
| PTX-0393 | Harbour_01494731 | Harbour_01494734 | Hasuwa et al "Small Interfering RNA and Gene Silencing in Transgenic Mice and Rats," FEBS Letters (2002) | 401/402, 403, 602, 801/802 |
| PTX-0394 | Harbour_00003145 | Harbour_00003204 | ███████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0395 | Harbour_00749262 | Harbour_00749273 | ███████████████████ | |
| PTX-0396 | Harbour_01359100 | Harbour_01359114 | ███████████████████ | |
| PTX-0397 | Harbour_00749385 | Harbour_00749397 | ███████████████████ | |
| PTX-0398 | Harbour_00003127 | Harbour_00003144 | ███████████████████ | |
| PTX-0399 | Harbour_00003205 | Harbour_00003220 | ███████████████████ | |
| PTX-0400 | Harbour_00003107 | Harbour_00003126 | ███████████████████ | |
| PTX-0401 | AMG-TB_000006197 | AMG-TB_000006211 | Project Report - ████████ | 401/402, 403, 602, 801/802 |
| PTX-0402 | AMG-TB_000007558 | AMG-TB_000007559 | ███████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0403 | AMG-TB_000007969 | AMG-TB_000007970 | ███████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0404 | AMG-TB_000008121 | AMG-TB _ 000008123 | ███████████████████ | 401/402, 403, 602, 801/802 |

HIGHLY CONFIDENTIAL - AEO

5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0405 | AMG-TB_000008427 | AMG-TB _ 000008429 | ███████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0406 | AMG-TB_000013211 | AMG-TB_000013212 | ███████████████ | 401/402, 403, 602, 801/802 |
| PTX-0407 | AMG-TB_000014160 | AMG-TB_000014169 | Presentation: BISPECIFIC CD3 ENGAGERS ARE JUST ONE TYPE OF A COMING WAVE OF MULTISPECIFIC DRUGS (2020) | 401/402, 403, 602, 801/802 |
| PTX-0408 | AMG-TB_000033302 | AMG-TB_000033303 | ███████████████ | 401/402, 403, 602, 801/802 |
| PTX-0409 | AMG-TB_000033649 | AMG-TB _ 000033664 | Ugamraj et al., "TNB-738, a biparatopic antibody, boosts intracellular NAD+ by inhibiting CD38 ecto-enzyme activity" (2022) | 401/402, 403, 602, 801/802 |
| PTX-0410 | AMG-TB_000054955 | AMG-TB_000054961 | Presentation: Unirat HCAB discovery pipeline | 401/402, 403, 602, 801/802, |
| PTX-0411 | AMG-TB_000055056 | AMG-TB_000055058 | Chart: REQ, Target, Status | 401/402, 403, 602, 801/802 |
| PTX-0412 | AMG-TB_000056491 | AMG-TB_000056522 | Presentation: The Evolution of Antibody Discovery, Sequence-Based Discovery Using UniRats; ABC Town Hall | 401/402, 403, 602, 801/802 |
| PTX-0413 | AMG-TB_000066006 | AMG-TB_000066044 | Presentation: ███████ Discovery Summary (11-00-2022) | 401/402, 403, 602, 801/802 |
| PTX-0414 | AMG-TB_000066668 | AMG-TB_000066737 | Presentation: UniAb Discovery at Amgen; Powering Multi-Specific Therapeutic Large Molecule Discovery | 401/402, 403, 602, 801/802 |
| PTX-0415 | AMG-TB_000066954 | AMG-TB_000066968 | Presentation: Murawsky - The UniRat Single Domain Discovery Platform, Powering the Next Generation of Biologic Therapeutics | 401/402, 403, 602, 801/802 |
| PTX-0416 | AMG-TB_000067041 | AMG-TB_000067079 | Presentation: ███████ Discovery Summary (11-00-2022) | 401/402, 403, 602, 801/802 |
| PTX-0417 | AMG-TB_000133049 | AMG-TB_000133056 | Presentation: ███████ IMMUNIZATION IN UNIRAT | 401/402, 403, 602, 801/802 |
| PTX-0418 | AMG-TB_000141374 | AMG-TB_000141376 | Email from C. Chen to N. Menon et al re Secondary screening strategy for TB legacy partner projects (10-28-2022) | 401/402, 403, 602, 801/802 |
| PTX-0419 | AMG-TB_000147049 | AMG-TB_000147050 | Exhibit C Work Plan, ███████ | 401/402, 403, 602, 801/802, 106 |

HIGHLY CONFIDENTIAL - AEO

5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0420 | AMG-TB_000148896 | AMG-TB_000148916 | Presentation: Best practices for immunization and in vivo repertoir (09-26-2023) | 401/402, 403, 602, 801/802 |
| PTX-0421 | AMG-TB_000167048 | AMG-TB_000167049 | Therapeutic - in progress (02-2024) | 401/402, 403, 602, 801/802 |
| PTX-0422 | AMG-TB_000173113 | AMG-TB_000173187 | Presentation: Biologic Discovery (05-21-2024) | 401/402, 403, 602, 801/802 |
| PTX-0423 | AMG-TB_000179515 | AMG-TB_000179516 | ███████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0424 | AMG-TB_000188940 | AMG-TB_000189037 | Presentation: Biologics Discovery (09-2023) | 401/402, 403, 602, 801/802 |
| PTX-0425 | AMG-TB_000221179 | AMG-TB_000221180 | Email from E. Limber to C. King et al. re Slide (08-31-2022) | 401/402, 403, 602, 801/802 |
| PTX-0426 | AMG-TB_000248392 | AMG-TB_000248395 | Teneobio Certificate of Testing (06-22-2021) | 401/402, 403, 602, 801/802 |
| PTX-0427 | AMG-TB_000248720 | AMG-TB_000248720 | Spreadsheet: ██████ | 401/402, 403, 602, 801/802 |
| PTX-0428 | | | Arbabi-Ghahroudi et al., Camelid Single-Domain Antibodies: Promises and Challenges as Lifesaving TreatmentsMehdi Arbabi-Ghahroudi (2022). https://www.mdpi.com/journal/ijms | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0429 | | | Bélanger et al., Single-Domain Antibodies as Therapeutic and Imaging Agents for the Treatment of CNS Diseases (2019). www.mdpi.com/journal/antibodies | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0430 | | | Bélanger et al, High-efficacy, high-manufacturability human VH domain antibody therapeutics from transgenic sources (2021). https://academic.oup.com/peds/article/doi/10.1093/protein/gzab012/6276122 | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0431 | Harbour_01497854 | Harbour 01497862 | Benichou et al "Rep-Seq: uncovering the immunological repertoire through next-generation sequencing" (2011) | 401/402, 403, 602, 801/802 |
| PTX-0432 | | | Bhatt et al., Chapter 3: Technologies for the Generation of Human Antibodies. | 401/402, 403, 602, 801/802, 37(c)(1) |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

**Plaintiffs' Second Amended Trial Exhibit List**

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0433 | | | Boder et al., Yeast surface display for screening con1binatorial polypeptide libraries (1997) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0434 | | | Brinster et al., Factors affecting the efficiency of introducing foreign DNA into mice by microinjecting eggs (1985) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0435 | CRAIG014202 | CRAIG014212 | Zou et al., "Expression of a Dromedary Heavy Chain- Only Antibody and B Cell Development in the Mouse" (2005) | 401/402, 403, 602, 801/802 |
| PTX-0436 | Harbour_00504407 | Harbour_00504415 | Desmyter et al., "Crystal structure of a camel single-domain VH antibody fragment in complex with lysozyme (1996) | 401/402, 403, 602, 801/802 |
| PTX-0437 | | | Desoubeaux et al "Therapeutic antibodies and infectious diseases" (2012). www.landesbioscience.com | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0438 | | | Doetschman et al "Establishment of Hamster Blastocyst-Derived Embryonic Stem (ES) Cells" (1998) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0439 | Harbour_00053631 | Harbour_00053640 | Drabek et al., "Expression Cloning and Production of Human Heavy-Chain-Only Antibodies from Murine Transgenic Plasma Cells," Frontiers in Immunology 7:619 (2016) | 401/402, 403, 602, 801/802 |
| PTX-0440 | Harbour_01338397 | Harbour 01338418 | Drabek et al., "A Transgenic Heavy Chain IgG Mouse Platform as a Source of High Affinity Fully Human Single Domain Antibodies for Therapeutic Applications" (2022) | 401/402, 403, 602, 801/802 |
| PTX-0441 | | | Efrat et al., "Glucose induces insulin gene transcription in a murine pancreatic β-cell line" (1991) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0442 | | | Erreni et al., "Nanobodies as Versatile Tool for Multiscale Imaging Modalities" (2020) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0443 | | | Feng et al., "Isolation of rabbit single domain antibodies to B7-H3 via protein immunization and phage display" (2020) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0444 | Harbour_01497863 | Harbour 01497866 | Fischer et al., "Sequencing antibody repertoires The next generation (2010) | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0445 | Harbour_00920773 | Harbour_00920782 | Gan et al., "An Anti-CTLA-4 Heavy Chain-Only Antibody With Enhanced Treg Depletion Shows Excellent Preclinical Efficacy and Safety Profile," PNAS (2022) | 401/402, 403, 602, 801/802 |
| PTX-0446 | Harbour_01488339 | Harbour 01488396 | Certified copy of priority document, International application number: PCT/GB05/002892 (GB0416392.9) | 401/402, 403, 602, 801/802 |
| PTX-0447 | Harbour_01488397 | Harbour 01488437 | Certified copy of priority document, International application number: PCT/GB05/002892 (GB0511881.5) | 401/402, 403, 602, 801/802 |
| PTX-0448 | | | Gorelik et al., "Cutting Edge: BAFF Regulates CD21/35 and CD23 Expression Independent of Its B Cell Survival Function" (2004) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0449 | TB000136878 | TB000136880 | Hamers-Casterman et al., "Naturally occurring antibodies devoid of light chains" (1993) | 401/402, 403, 602, 801/802 |
| PTX-0450 | | | Han et al., "Transgene Expression 1n the Guinea Pig Cochlea Mediated bya Lentivirus-Derived Gene Transfer Vector" (1999) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0451 | Harbour_00058943 | Harbour_00058969 | Presentation: Qin - HCAb for Mono- and Bi-specific Antibody Therapeutics (12-11-2018) | 401/402, 403, 602, 801/802 |
| PTX-0452 | Harbour_00059386 | Harbour_00059409 | Presentation: ████████████ Meeting (03-23-2018) | 401/402, 403, 602, 801/802 |
| PTX-0453 | Harbour_00062178 | Harbour_00062239 | Presentation: Transgenic Mice for the Discovery of Fully Human Tetrameric (H2L2) & Heavy Chain Only (HCAb) Dimeric Antobodies | 401/402, 403, 602, 801/802 |
| PTX-0454 | Harbour_00074516 | Harbour_00074536 | Presentation: Grosveld - HCAbs: Mono- and Bi-specific Antibody Therapeutics (04-09-2019) | 401/402, 403, 602, 801/802 |
| PTX-0455 | Harbour_00088646 | Harbour_00088670 | Presentation: Grosveld - In Vivo Platforms to Generate Human Antibodies and Human "Heavy Chain Only" Antibodies (12-15-2017) | 401/402, 403, 602, 801/802 |
| PTX-0456 | Harbour_00113241 | Harbour_00113255 | Presentation: HCAb - The Next-Gen Transgenic Mouse Platform (09-11-2019) | 401/402, 403, 602, 801/802 |
| PTX-0457 | Harbour_00122481 | Harbour_00122507 | Presentation: Harbour BioMed Leading Next Wave of Drug Development with Open Innovation, ████████ | 401/402, 403, 602, 801/802 |
| PTX-0458 | Harbour_00191693 | Harbour_00191763 | Presentation: Transgenic Mice for the Discovery of Fully Human Tetrameric (H2L2) & Heavy Chain Only (HCAb) Dimeric Antobodies, Presentation to ████████ | 401/402, 403, 602, 801/802 |
| PTX-0459 | Harbour_00504506 | Harbour_00504511 | Segal et al "Introduction: bispecific antibodies" (2001) | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0460 | Harbour_00665752 | Harbour_00665752 | Preclinical evaluation of HBM7022, an HBICE™ 2+1 CLDN18.2 x CD3 bispecific antibody for gastric cancer | 401/402, 403, 602, 801/802 |
| PTX-0461 | Harbour_00790288 | Harbour_00790288 | Harbour BioMed Announces Global Out-License Agreement with AstraZeneca for CLDN18.2xCD3 Bispecific Antibody HBM7022 (04-07-2022) | 401/402, 403, 602, 801/802 |
| PTX-0462 | Harbour_00790488 | Harbour 00790509 | Avanzino et al., "AT-cell engaging bispecific antibody with a tumor-selective bivalent folate receptor alpha binding arm for the treatment of ovarian cancer" (2022) | 401/402, 403, 602, 801/802 |
| PTX-0463 | Harbour_00893549 | Harbour_00893550 | Harbour Biomed: Harbour BioMed Enters into Global Strategic Collaboration With AstraZeneca to Discover and Develop Next-Generation Therapeutic Antibodies (03-21-2025) | 401/402, 403, 602, 801/802 |
| PTX-0464 | Harbour_00966838 | Harbour_00966838 | Poster: Shi et al. "HBICETM-based BCMA x CD3 Bispecific Antibody with Efficient Tumor Killing and Minimal | 401/402, 403, 602, 801/802 |
| PTX-0465 | Harbour_01297047 | Harbour-01297086 | Presentation: ███████████████████████████ Solid Tumor Therapies | 401/402, 403, 602, 801/802 |
| PTX-0466 | Harbour_01486988 | Harbour 01487017 | Jung et al., "Mechanism and control of V(D)J Recombination at the Immunoglobulin Heavy Chain Locus" (2006) | 401/402, 403, 602, 801/802 |
| PTX-0467 | Harbour_01487018 | Harbour 01487032 | Malik-Chaudhry et al., "TNB-486 induces potent tumor cell cytotoxicity coupled with low cytokine release in preclinical models of B-NHL" (2021) | 401/402, 403, 602, 801/802 |
| PTX-0468 | Harbour_01487033 | Harbour 01487048 | Ugamraj et al., "TNB-738, a biparatopic antibody, boosts intracellular NAD+ by inhibiting CD38 ecto-enzyme activity" (2022) | 401/402, 403, 602, 801/802 |
| PTX-0469 | Harbour_01488316 | Harbour 01488323 | Quesenberry et al., "Breeding and Reproduction of Rats" (2024) | 401/402, 403, 602, 801/802 |
| PTX-0470 | Harbour_01488324 | Harbour 01488338 | Female Reproductive Physiology of Llamas and Alpacas | 401/402, 403, 602, 801/802 |
| PTX-0471 | Harbour_01488922 | Harbour 01488927 | Akamatsu et al., "Deletion of the RAG2 C terminus leads to impaired lymphoid development in mice" (2002) | 401/402, 403, 602, 801/802 |
| PTX-0472 | Harbour_01488928 | Harbour 01488951 | Abdeldaim et al., "Fe-Engineered Therapeutic Antibodies: Recent Advances and Future Directions" (2023) | 401/402, 403, 602, 801/802 |
| PTX-0473 | Harbour_01488952 | Harbour 01488971 | Asaadi et al., "A comprehensive comparison between camelid nanobodies and single chain variable fragments" (2021) | 401/402, 403, 602, 801/802 |
| PTX-0474 | Harbour_01488972 | Harbour 01488980 | P. Carter, "Bispecific human IgG by design" (2001) | 401/402, 403, 602, 801/802 |
| PTX-0475 | Harbour_01488981 | Harbour 01488996 | Ende et al., "Human monoclonal antibody cloning and expression with overlap extension PCR and short DNA fragments" (2024) | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0476 | Harbour_01488997 | Harbour_01489009 | K. Henry & C. MacKenzie "Antigen recognition by single-domain antibodies: structural latitudes and constraints" (2018) | 401/402, 403, 602, 801/802 |
| PTX-0477 | Harbour_01489010 | Harbour 01489026 | Khosla et al., "Bispecific Antibodies in Lung Cancer: A State-of-the-Art Review" (2023) | 401/402, 403, 602, 801/802 |
| PTX-0478 | Harbour_01489027 | Harbour_01489042 | Travers et al., "DNA Sequence Organization in Chromatosomes" (1992) | 401/402, 403, 602, 801/802 |
| PTX-0479 | Harbour_01489043 | Harbour_01489098 | Sinha et al., "A pipeline for facile cloning of antibody Fv domains and their expression, purification, and characterization as recombinant His-tagged IgGs" (2024) | 401/402, 403, 602, 801/802 |
| PTX-0480 | Harbour_01489099 | Harbour 01489103 | J. Bardi, "Recombination and the Antibody Repertoire" (2003). https ://www.scri pps .ed u/newsandviews/e _ 20030310/feeney. html | 401/402, 403, 602, 801/802 |
| PTX-0481 | Harbour_01489104 | Harbour 01489108 | Vainauskas et al., "Improved method for assembly of linear yeast expression cassettes using NEBuilder® HiFi DNA Assembly Master Mix" (2016) | 401/402, 403, 602, 801/802 |
| PTX-0482 | Harbour_01489109 | Harbour 01489119 | Vu et al., "Comparison of Llama VH Sequences from Conventional and Heavy Chain Antibodies" (1997) | 401/402, 403, 602, 801/802 |
| PTX-0483 | Harbour_01489341 | Harbour_01489353 | Mikocziova et al., "lmmunoglobulin germline gene variation and its impact on human disease" (2021) | 401/402, 403, 602, 801/802 |
| PTX-0484 | Harbour_01489354 | Harbour 01489368 | Pennell et al., "The evolutionary and functional significance of germline immunoglobulin gene variation" (2023) | 401/402, 403, 602, 801/802 |
| PTX-0485 | | | M. M. Harmsen & H. J. De Haard, "Properties, production, and applications of camelid single-domain antibody fragments" (2007) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0486 | TB000146478 | TB000146488 | Harris et al, "Sequence-Based Discovery Demonstrates That Fixed Light Chain Human Transgenic Rats Produce a Diverse Repertoire of Antigen-Specific Antibodies" (2018) | 401/402, 403, 602, 801/802 |
| PTX-0487 | | | P. Heideman and F.H. Bronson, "Characteristics of a Genetic Polymorphism for Reproductive Photoresponsiveness in the White-Footed Mouse (Peromyscus leucopus)" (1991). https://academic.oup.com/bioIreprod/article/44/6/1189/2763130 | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0488 | | | Harbour Biomed Reclaims Global Rights to HBM7008 (08-15-2024) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0489 | | | AstraZeneca: Our Pipline (07-29-2025) | 401/402, 403, 602, 801/802, 37(c)(1) |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

**Plaintiffs' Second Amended Trial Exhibit List**

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0490 | | | A Phase I/II Open-label Dose Escalation and Dose Expansion Study to Evaluate the Safety, Pharmacokinetics, Pharmacodynamics, and Efficacy of AZD5863, a T cell-engaging Bispecific Antibody that Targets Claudin 18.2 (CLDN18.2) and CD3 in Adult Participants with Advanced or Metastatic Solid Tumors | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0491 | | | "Harbour BioMed and Dana-Farber Cancer Institute Collaborate to Advance Novel Biotherapies for Cancer Treatment" (06-16-2021) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0492 | | | "Harbour BioMed Announces Dosing of First Patient in Phase I Trial of B7H4x4- 1BB Bispecific Antibody in the United States" (10-20-2022) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0493 | | | "Cullinan Oncology Licenses U.S. Rights to the First Clinical-Stage B7H4 x 4-1BB Bispecific Immune Activator from Harbour BioMed" (02-14-2023) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0494 | | | "Harbour BioMed Announces IND Clearance for HBM9027 in the U.S." (01-24-2024) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0495 | | | "Harbour BioMed Enters Global Strategic Collaboration with Otsuka to Advance BCMAxCD3 Bispecific T-Cell Engagers" (06-22-2025) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0496 | | | "Harbour BioMed Reports 2025 Interim Results" (08-27-2025) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0497 | | | "Harbour BioMed Announces Positive Phase II Results for HBM4003 and Tislelizumab Combination in MSS mCRC" (10-23-2025) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0498 | | | Huang et al., "Targeting the EGF receptor ectodomain in the context of cancer" (2009) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0499 | | | Huang et al., "HBM7008, A First-In-Class Bispecific Antibody Targeting Both B7-H4 And 4–1bb, Exhibits Robust Anti-Tumor Immunity And Low Toxicity Through B7-H4-Directed 4–1bb Activation" (2022) | 401/402, 403, 602, 801/802, 37(c)(1) |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0500 | | | Ikeda et al., "Restoration of Deficient Membrane Proteins in the Cardiomyopathic Hamster by In Vivo Cardiac Gene Transfer" (2002) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0501 | | | Janeway et al., "Immunobiology" (2001) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0502 | | | Jank et al., "Current Approaches and Future Perspectives for Nanobodies in Stroke Diagnostic and Therapy" (2019) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0503 | Harbour_00001462 | Harbour_00001467 | Janssens et al., "Generation of heavy-chain-only antibodies in mice," PNAS 103(41):15130-15135 (2006) | 401/402, 403, 602, 801/802 |
| PTX-0504 | Harbour_01353194 | Harbour_01353207 | Janssens et al. "Generation and Preclinical Evaluation of a Human Heavy-Chain-Only Antibody Recognizing the Membrane-Bound Tumor-Associated Antigen Mesothelin," Frontiers in Chemical Biolog(2024) | 401/402, 403, 602, 801/802 |
| PTX-0505 | | | Hussack et al., "Single domain antibodies" (2011) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0506 | | | Jung et al., "Unraveling V(D)J Recombination: Insights into Gene Regulation" (2004) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0507 | | | Keri et al., "Next generation of multispecific antibody engineering" (2023) | 401/402, 403, 602, 801/802 |
| PTX-0508 | | | Kim et al., "Nanobodies: Robust Miniprotein Binders in Biomedicine" (2023) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0509 | | | Kitagawa et al., "Induction of DNA Fragmentation and HSP72 Immunoreactivity by Adenovirus-Mediated Gene Transfer in Normal Gerbil Hippocampus and Ventricle" (1998) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0510 | | | Kunz et al., "NANOBODY® Molecule, a Giga Medical Tool in Nanodimensions" (2023) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0511 | Harbour_00103740 | Harbour_00103745 | Laventie et al., "Heavy chain-only antibodies and tetravalent bispecific antibody neutralizing Staphylococcus aureus leukotoxins," PNAS 108(39):16404-16409 (2011) | 401/402, 403, 602, 801/802 |

HIGHLY CONFIDENTIAL - AEO   5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0512 | | | Lecocq et al., "Theranostics in immuno-oncology using nanobody derivatives" (2019) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0513 | | | Li et al., "Germline Competent Embryonic Stem Cells Derived from Rat Blastocysts" (2008) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0514 | | | Li et al., "Genetic removal of the CH1 exon leads to the production of hypofunctional heavy chain-only IgG2a in rats" (2020) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0515 | | | B. Ma and M. Osborn, "Transgenic Animals for the Generation of Human Antibodies" (2021) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0516 | | | Matthys et al., "Promises and challenges of single-doniain antibodies to control influenza" (2024) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0517 | TB000141706 | TB000141717 | Mills et al., "Sequences of human immunoglobulin switch regions: implications for recombination and transcription" (1990) | 401/402, 403, 602, 801/802 |
| PTX-0518 | | | Mir et al., "Nanobodies: The "Magic Bullets" in therapeutics, drug delivery and diagnostics" (2020) | 401/402, 403, |
| PTX-0519 | | | Mullins et al., "Fulminant hypertension in transgenic rats harbouring the mouse Ren-2 gene" (1990) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0520 | | | M. Little "RECOMBINANT ANTIBODIES FOR IMMUNOTHERAPY" (2009) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0521 | | | Muyldermans et al., "Camelid immunoglobulins and nanobody technology" (2008) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0522 | | | S. Muyldermans, "Applications of Nanobodies" (2021) | 401/402, 403, 602, 801/802, 37(c)(1) |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

**Plaintiffs' Second Amended Trial Exhibit List**

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0523 | | | S. Muyldermans, "A guide to: generation and design of nanobodies" (2021) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0524 | Harbour_01497867 | Harbour 01497877 | Naso et al., "Deep Sequencing Approaches to Antibod.y Discovery" (2014) | 401/402, 403, 602, 801/802 |
| PTX-0525 | Harbour_00893552 | Harbour_00893555 | Noon, et al., "Abstract 6317: Developing a Fully Human Heavy Chain Only Claudin-18.2-Specific CAR-T Cell Therapy," American Association for Cancer Research (2024) | 401/402, 403, 602, 801/802 |
| PTX-0526 | | | Popova et al., "Efficiency of transgenic rat production is independent of transgene-construct and overnight embryo culture," (2003) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0527 | | | Ramasubramanian et al., "Bringing the Heavy Chain to Light: Creating a Symmetric, Bivalent IgG-Like Bispecific," (2020) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0528 | Harbour_01497878 | Harbour 01497885 | Reddy et al., "Monoclonal antibodies isolated without screening by analyzing the variable-gene repertoire of plasma cells," (2010) | 401/402, 403, 602, 801/802 |
| PTX-0529 | | | Renpin et al., "Production of Early Transgenic Guinea-pig Embryos by Microinjection" (2001) | 401/402, 403, 602, 801/802, 37(c)(1), NCT |
| PTX-0530 | | | Robl et al., "Production of Transgenic Rats and Rabbits" (1994) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0531 | | | Rubinson et al., "A lentivirus-based system to functionally silence genes in primary mammalian cells, stem cells and transgenic mice by RNA interference" (2003) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0532 | | | Salom et al., "The Impact of Nanobodies on G Protein–Coupled Receptor Structural Biology and Their Potential as Therapeutic Agents" (2024) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0533 | | | Schamel et al., "Monomeric and Oligomeric Complexes of the B Cell Antigen Receptor" (2000) | 401/402, 403, 602, 801/802, 37(c)(1) |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0534 | | | Seshagiri et al., "Assessment of Hamster Blastocysts Derived from Eight-Cell Embryos Cultured in Hamster Embryo Culture Medium-2 (HECM-2): Cell Numbers and Viability Following Embryo Transfer" (1990) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0535 | | | Shoari et al., "Angiogenic Biomolecules Specific Nanobodies Application in Cancer Imaging and Therapy; Review and Updates" (2022) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0536 | | | Steeland et al., "Nanobodies as therapeutics: big opportunities for small antibodies" (2016) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0537 | | | Taketo et al., "FVB/N: An inbred mouse strain preferable for transgenic analyses" (1990) | 401/402, 403, 602, 801/802 |
| PTX-0538 | | | Tardivel et al., "The anti-apoptotic factor Bcl-2 can functionally substitute for the B cell survival but not for the marginal zone B cell differentiation activity of BAFF" (2004) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0539 | TB000006505 | TB000006518 | Teneobio Document: Immunization of UniRats Using a DNA Antigen, Laura Davison (10-15-2021) | 401/402, 403, 602, 801/802 |
| PTX-0540 | TB000006519 | TB000006529 | Teneobio Document: High Throughput Recombinant Antibody Cloning Protocol, Aarti Balasubramani (11-30-2021) | 401/402, 403, 602, 801/802 |
| PTX-0541 | TB000006702 | TB000006710 | Presentation: | 401/402, 403, 602, 801/802 |
| PTX-0542 | TB000006780 | TB000006784 | Teneobio Document: TB.014 - 293F Transient Transfections, Dennis Ho (09-08-2021) | 401/402, 403, 602, 801/802 |
| PTX-0543 | TB000008913 | TB000008931 | Summary | 401/402, 403, 602, 801/802 |
| PTX-0544 | TB000009273 | TB000009277 | | 401/402, 403, 602, 801/802 |
| PTX-0545 | TB000009325 | TB000009329 | | 401/402, 403, 602, 801/802 |
| PTX-0546 | TB000027315 | TB000027315 | The therapeutic potential of the technologies developed at Teneobio | 401/402, 403, 602, 801/802 |
| PTX-0547 | TB000027316 | TB000027357 | Presentation: Modulating the Immune System with Multi-Specific Antibodies in Cancer (03-29-2021) | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0548 | TB000028551 | TB000028556 | Poster Outline: PD-L1 Heavy Chain Antibody Discovery Using Antibody Repertoire Sequencing and High Throughput Recombinant Expression (03-17-2016) | 401/402, 403, 602, 801/802 |
| PTX-0549 | TB000028745 | TB000028783 | Presentation: Creating a Novel T-Cell Engaging Bispecific Antibody Platform; Fine Tuning Anti-Tumor Activity with Sequence Based Discovery (01-26-2020) | 401/402, 403, 602, 801/802 |
| PTX-0550 | TB000028901 | TB000028920 | Presentation: Unirat Strain Analysis (11-17-2021) | 401/402, 403, 602, 801/802 |
| PTX-0551 | TB000035044 | TB000035046 | ███████████████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0552 | TB000035392 | TB000035392 | Poster: ████████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0553 | TB000037171 | TB000037188 | Presentation: Breakthrough Multivalent Biologics to Treat Cancer, Autoimmunity and Infectious Disease (09-07-2017) | 401/402, 403, 602, 801/802 |
| PTX-0554 | TB000038361 | TB000038404 | Presentation: Teneobio Platform - Developability (09-18-2019) | 401/402, 403, 602, 801/802 |
| PTX-0555 | TB000040046 | TB000040046 | clones to animals AAB0-506-2016 (05-06-2016) | 401/402, 403, 602, 801/802 |
| PTX-0556 | TB000040329 | TB000040339 | Presentation: Multispecific Antibody Development Platform Based on Human Heavy Chain Antibodies (09-13-2021) | 401/402, 403, 602, 801/802 |
| PTX-0557 | TB000040882 | TB000040957 | Presentation: Breakthrough Multivalent Biologics; Horizon Pharma (02-15-2017) | 401/402, 403, 602, 801/802 |
| PTX-0558 | TB000042677 | TB000042738 | Presentation: Modulating the Immune System with Multi-Specific Antibodies to Treat Cancer (04-23-2020) | 401/402, 403, 602, 801/802 |
| PTX-0559 | TB000046608 | TB000046620 | ███████████ Full Preview (01-23-2019) | 401/402, 403, 602, 801/802 |
| PTX-0560 | TB000046633 | TB000046637 | ██████████████████ Explanations (12-13-2013) | 401/402, 403, 602, 801/802 |
| PTX-0561 | TB000051815 | TB000051821 | Email from B. Buelow to C. Buck and R. Buelow re Novartis Patent (08-10-2017) | 401/402, 403, 602, 801/802 |
| PTX-0562 | TB000058779 | TB000058790 | Email from R. Buelow to V. Ossipow re TeneoBio, Inc. - Slide Deck (05-31-2016) | 401/402, 403, 602, 801/802 |
| PTX-0563 | TB000062993 | TB000063010 | Action by Unanimous Written Consent of the Board of Directors of Teneobio, Inc. (08-24-2020) | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0564 | TB000063170 | TB000063228 | Presentation: Multi-Specific Therapeutic Antibodies (03-31-2021) | 401/402, 403, 602, 801/802 |
| PTX-0565 | TB000065652 | TB000065692 | Presentation: Monday Meeting December 2, 2019 | 401/402, 403, 602, 801/802 |
| PTX-0566 | TB000069635 | TB000069660 | Presentation: Fully Human Heavy Chain Antibodies Facilitate Rapid Development of Multispecific Antibodies (06-14-2018) | 401/402, 403, 602, 801/802 |
| PTX-0567 | TB000072113 | TB000072114 | Email from K. Dang to W. van Schooten re TNB-383B Question (03-17-2020) | 401/402, 403, 602, 801/802 |
| PTX-0568 | TB000075112 | TB000075113 | ███████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0569 | TB000089887 | TB000089912 | Presentation: Multi-Specific Antibodies for T-Cell Redirection (01-04-2021) | 401/402, 403, 602, 801/802 |
| PTX-0570 | TB000108850 | TB000108868 | ██████ Expression Table | 401/402, 403, 602, 801/802 |
| PTX-0571 | TB000109276 | TB000109276 | Spreadsheet: ██████ Expression table (12-30-2015) | 401/402, 403, 602, 801/802 |
| PTX-0572 | TB000110235 | TB000110235 | Spreadsheet: Immunization Management ██████████████ | 401/402, 403, 602, 801/802 |
| PTX-0573 | TB000111504 | TB000111511 | Presentation: The OMT Collection; Human Antibody Repertoires in KO Rats and Mice | 401/402, 403, 602, 801/802 |
| PTX-0574 | TB000112213 | TB000112234 | Presentation: Multispecific Antibody Development Platform Based on Human Heavy Chain Antibodies, Reviewed by Elizabeth Perez (09-25-2019) | 401/402, 403, 602, 801/802 |
| PTX-0575 | TB000112446 | TB000112456 | Presentation: Multispecific Antibody Development Platform Based on Human Heavy Chain Antibodies, by Yimeng Shen, (09-12-2021) | 401/402, 403, 602, 801/802 |
| PTX-0576 | TB000112547 | TB000112555 | Presentation: OMT Therapeutics; Next Generation Anti-Bacterials. OMT Therapeutics, Executive Summary, Q3, 2014 | 401/402, 403, 602, 801/802 |
| PTX-0577 | TB000113450 | TB000113486 | Presentation: Teneobio Board Meeting (05-31-2017) | 401/402, 403, 602, 801/802 |
| PTX-0578 | TB000114848 | TB000114933 | Presentation: Agenda; ██████████████ | 401/402, 403, 602, 801/802 |
| PTX-0579 | TB000115252 | TB000115327 | Presentation: Modulating the Immune System with Multi-Specific Antibodies in Cancer (07-20-2021) | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0580 | TB000115464 | TB000115469 | Presentation: Draft Joint KickOff slides ███████████████ ) | 401/402, 403, 602, 801/802 |
| PTX-0581 | TB000117663 | TB000117664 | Company Overview - TeneoBio (2018) | 401/402, 403, 602, 801/802 |
| PTX-0582 | TB000118778 | TB000118805 | Presentation: Novel Sequenced-Based Approach for Rapid and High-Throughput Discovery of Antibodies, Katherine Harris (06-20-2019) | 401/402, 403, 602, 801/802 |
| PTX-0583 | TB000119114 | TB000119114 | Spreadsheet: Immunizations Active (11-17-2021) | 401/402, 403, 602, 801/802 |
| PTX-0584 | TB000123951 | TB000123951 | Spreadsheet: Immunizations Active (11-17-2017) | 401/402, 403, 602, 801/802 |
| PTX-0585 | TB000124834 | TB000124842 | Teneobio Project Report - Target-X Lead Discovery Round 2 - Identification of UniAb Leads for Target-X, Harbani Malik (07-07-2021) | 401/402, 403, 602, 801/802 |
| PTX-0586 | TB000125325 | TB000125326 | ██ Work Plan | 106, 401/402, 403, 602, 801/802 |
| PTX-0587 | TB000125508 | TB000125508 | Project Information: ████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0588 | TB000125592 | TB000125603 | Presentation: HCOA Board of Directors Meeting (11-10-2010) | |
| PTX-0589 | TB000125605 | TB000125620 | Project Summary Report: Non-Glp; Immunization ████████████████ and Analysis of Pre and Post Immunization Serum by ELISA | |
| PTX-0590 | TB000131427 | TB000131427 | Spreadsheet: PART007-1 Workbook | 401/402, 403, 602, 801/802 |
| PTX-0591 | TB000131768 | TB000131770 | Letter from R. Khosla to R. Buelow re Teneobio Letter of Intent (05-28-2021) | 401/402, 403, 602, 801/802 |
| PTX-0592 | TB000132093 | TB000132093 | Spreadsheet: Immunization Management | 401/402, 403, 602, 801/802 |
| PTX-0593 | TB000132394 | TB000132443 | Investigators Brochure, Sponsored by Teneobio, Inc. for TNB-383B (08-28-2018) | 401/402, 403, 602, 801/802 |
| PTX-0594 | TB000136909 | TB000136913 | Kellermann et al., "Antibody discovery: the use of transgenic mice to generate human monoclonal antibodies for therapeutics" (2002) | 401/402, 403, 602, 801/802 |

HIGHLY CONFIDENTIAL - AEO       5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0595 | TB000138034 | TB000138037 | Woolven et al., "The structure of the llama heavy chain constant genes reveals a mechanism for heavy-chain antibody formation" (1999) | 401/402, 403, 602, 801/802 |
| PTX-0596 | | | Tiscornia et al., "A general method for gene knockdown in mice by using lentiviral vectors expressing small interfering RNA" (2002) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0597 | | | Tong et al., "Production of p53 gene knockout rats by homologous recombination in embryonic stem cells" (2010) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0598 | | | Tong et al., "Rapid and Cost-Effective Gene Targeting in Rat Embryonic Stem Cells by TALENs" (2012) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0599 | | | U.S. Patent Publication No. 2025/0270337 Al | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0600 | | | U.S. Patent No. 11,472,881 B2 | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0601 | | | U.S. Patent No. 11,713,353 B2 | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0602 | | | U.S. Patent No. 11,905,327 B2 | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0603 | | | U.S. Patent No. 11,958,903 B2 | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0604 | | | File History for U.S. Patent 8,921,522 (Appl. No. 11/658,361) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0605 | | | U.S. Patent No. 8,921,522 B2 | 401/402, 403, 602, 801/802, 37(c)(1) |

HIGHLY CONFIDENTIAL - AEO   5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

**Plaintiffs' Second Amended Trial Exhibit List**

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0606 | | | File History for U.S. Patent No: 8,921,524 (Appl. No. 11/658,361) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0607 | | | U.S. Patent No. 8,921,524 B2 | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0608 | | | A. Villemin, "Generation of transgenic vectors encoding human immunoglobulins, functionality assays and transgenesis in mice" (2016) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0609 | Harbour_00893556 | Harbour_00893556 | Wang et al., "HBM1047, A Novel Fully Human Anti-CD200R1 Antagonist Antibody with Potent Anti-Tumor Efficacy in Preclinical Model," The Journal of Immunother Cancer (2022) | 401/402, 403, 602, 801/802 |
| PTX-0610 | | | Wesolowski et al., "Single domain antibodies: promising experimental and therapeutic tools in infection and immunity" (2009) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0611 | | | International Publication Number WO 2018/237006 Al. PCT/US2018/038506 | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0612 | | | International Publication Number WO 2023/016348 Al. PCT/CN2022/110314 | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0613 | | | Xu et al., "Nanobodies from camelid mice and llamas neutralize SARS-CoV-2 variants" (2021) | 401/402, 403, 602, 801/802 |
| PTX-0614 | | | Zhang et al., "Genetic Removal of the CH1 Exon Enables the Production of Heavy Chain-Only IgG in Mice" (2018) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0615 | | | Zimmer et al., "Loss-of-function approaches in comparative physiology: is there a future for knockdown experiments in the era of genome editing?" (2019) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0616 | | | Zou et al., "Heavy chain–only antibodies are spontaneously produced in light chain - deficient mice" (2024) | 401/402, 403, 602, 801/802, 37(c)(1) |

HIGHLY CONFIDENTIAL - AEO                                       5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0617 | | | Zou et al., "Removal of the BiP-retention domain in Cμ permits surface deposition and developmental progression without L-chain" (2008) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0618 | TB000009788 | TB000009789 | ███████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0619 | TB000120378 | TB000120382 | Question List - Teneobio Due Diligence Q&As | 401/402, 403, 602, 801/802 |
| PTX-0620 | TB000129912 | TB000129912 | Email from N. Trinklein to R. Buelow re Patent (10-18-2017) | 401/402, 403, 602, 801/802 |
| PTX-0621 | TB000057321 | TB000057337 | Shi et al., "A Biparatopic Agonistic Antibody that Mimics Fibroblast Growth Factor 21 Ligand Activity," J. Biol. Chem. 293(16):5909-5919 (2018) | 401/402, 403, 602, 801/802 |
| PTX-0622 | TB000062987 | TB000062988 | Letter from A. Ertas to M. Twomey re Erasmus University Medical Centre Patents (03-08-2018) | 401/402, 403, 602, 801/802 |
| PTX-0623 | Harbour_00678837 | Harbour_00678837 | Email from F. Grosveld to M. Liao et al. re Licenses and Competition (01-28-2019) | 401/402, 403, 602, 801/802 |
| PTX-0624 | | | Vigil et al., "Apportioning Value In Patent Portfolio License And Sale Agreements" (2020) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0625 | | | AbbVie Exercises Right to Acquire TeneoOne and Lead Asset TNB-383B | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0626 | | | "About Us" https://www.eur.nl/en/erasmusmc/about-us | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0627 | | | Promotional Material AMGEN Letter to shareholders 2020 | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0628 | | | Promotional Material AMGEN Letter to shareholders 2021 | 401/402, 403, 602, 801/802, 37(c)(1) |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0629 | | | Promotional Material AMGEN Letter to shareholders 2022 | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0630 | AMG-TB_000000826 | AMG-TB_000000826 | Email from D. Reese to Undisclosed recipients re Amgen to Acquire Teneobio, (06-27-2021) | 401/402, 403, 602, 801/802 |
| PTX-0631 | AMG-TB_000000937 | AMG-TB 000000939 | Email from C. King to M. DeGuzman re Harbour Antibodies, (01-24-2018) | 401/402, 403, 602, 801/802 |
| PTX-0632 | AMG-TB_000000949 | AMG-TB_000000949 | Email from C. King to M. DeGuzman et al re Harbour Materials, (11-27-2017) | 401/402, 403, 602, 801/802 |
| PTX-0633 | AMG-TB_000001703 | AMG-TB 000001720 | Presentation: OMT ANTIBODY PLATFORM | 401/402, 403, 602, 801/802 |
| PTX-0634 | AMG-TB_000002955 | AMG-TB 000002962 | Email from K. Lee to M. DeGuzman et al re Harbour Antibodies - Introduction (09-18-2017) | 401/402, 403, 602, 801/802 |
| PTX-0635 | AMG-TB_000003900 | AMG-TB_000003900 | Spreadsheet: Teneobio, Inc. Payments received from Collaboration Agreements, all periods through July 12, 2021 (07-12-2021) | 401/402, 403, 602, 801/802 |
| PTX-0636 | AMG-TB_000003913 | AMG-TB 000003914 | Letter MEMORANDUM AMGEN from D. Reese to All Teneobio Staff. Re Building an industry leading multispecific platform together. (07-27-2021) | 401/402, 403, 602, 801/802 |
| PTX-0637 | AMG-TB_000004235 | AMG-TB_000004243 | ▉▉▉▉▉▉▉▉▉▉ | 401/402, 403, 602, 801/802 |
| PTX-0638 | AMG-TB_000004389 | AMG-TB 000004392 | News Release Amgen To Acquire Privately Held Teneobio For $900 Million In Cash With Future Contingent Milestone Payments | 401/402, 403, 602, 801/802 |
| PTX-0639 | AMG-TB_000004754 | AMG-TB 000004866 | United States SEC Form 10-Q. Commission File Number: 001-37702 Amgen Inc. | 401/402, 403, 602, 801/802 |
| PTX-0640 | AMG-TB_000005157 | AMG-TB_000005186 | Consolidated financial statements Teneobio, Inc. Years ended december 31, 2019 and 2018 with report of independent auditors | 401/402, 403, 602, 801/802 |
| PTX-0641 | AMG-TB_000005632 | AMG-TB 000005635 | Draft of a press conference (2021) | 401/402, 403, 602, 801/802 |
| PTX-0642 | AMG-TB_000012073 | AMG-TB_000012102 | ▉▉▉▉▉▉▉▉▉▉ | 401/402, 403, 602, 801/802 |
| PTX-0643 | AMG-TB_000012134 | AMG-TB 000012135 | Email from C. King to ABC Everyone et al re OMT Transgenic Animal Technology Presentation (07-07-2015) | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0644 | AMG-TB_000012475 | AMG-TB 000012476 | Draft of a press conference (2021) | 401/402, 403, 602, 801/802 |
| PTX-0645 | AMG-TB_000018805 | AMG-TB_000018805 | OMT Term Sheet - Platform. Confidential and non-binding | 401/402, 403, 602, 801/802 |
| PTX-0646 | AMG-TB_000019129 | AMG-TB_000019148 | Presentation: A Novel T- Cell Engaging Bispecific Antibody Platform: Maximizing Tumor Cell Cytotoxicity While Minimizing Cytokine Release (05-01-2017) | 401/402, 403, 602, 801/802 |
| PTX-0647 | AMG-TB_000019586 | AMG-TB 000019602 | Presentation: HUMAN ANTIBODY TRANSGENIC PLATFORM LANDSCAPE (08-2016) | 401/402, 403, 602, 801/802 |
| PTX-0648 | AMG-TB_000020450 | AMG-TB 000020456 | Remarks at Amgen British Columbia Twentieth Anniversary and "Science Day" Event Burnaby, Canada / 27 February 2023. by Robert A. Bradway, Chairman and CEO, Amgen | 401/402, 403, 602, 801/802 |
| PTX-0649 | AMG-TB_000058024 | AMG-TB_000058329 | Roots Analysis Research Report - Antibody Discovery: Services and Platforms 2017-2027 (00-00-2017) | 401/402, 403, 602, 801/802 |
| PTX-0650 | AMG-TB_000059783 | AMG-TB 000059822 | Presentation: Transgenic Antibody Platforms Accessing external innovation to extend our discovery ability and speed (02-07-2021) | 401/402, 403, 602, 801/802 |
| PTX-0651 | AMG-TB_000059840 | AMG-TB 000059879 | Presentation: Transgenic Antibody Platforms Accessing external innovation to extend our discovery ability and speed (01-31-2021) | 401/402, 403, 602, 801/802 |
| PTX-0652 | AMG-TB_000059897 | AMG-TB 000059946 | Presentation: Transgenic Antibody Platforms Accessing external innovation to extend our discovery ability and speed (01-31-2021) | 401/402, 403, 602, 801/802 |
| PTX-0653 | AMG-TB_000063505 | AMG-TB 000063507 | ███████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0654 | AMG-TB_000151221 | AMG-TB 000151260 | Presentation: Transgenic Antibody Platforms Accessing external innovation to extend our discovery ability and speed (02-07-2021) | 401/402, 403, 602, 801/802 |
| PTX-0655 | AMG-TB_000155447 | AMG-TB 000155486 | Presentation: Transgenic Antibody Platforms Accessing external innovation to extend our discovery ability and speed (01-31-2021) | 401/402, 403, 602, 801/802 |
| PTX-0656 | AMG-TB_000157575 | AMG-TB 000157624 | Presentation: Transgenic Antibody Platforms Accessing external innovation to extend our discovery ability and speed (01-31-2021) | 401/402, 403, 602, 801/802 |
| PTX-0657 | AMG-TB_000237494 | AMG-TB 000237495 | ███████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0658 | AMG-TB_000243205 | AMG-TB 000243208 | ███████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0659 | AMG-TB_000253194 | AMG-TB 000253195 | Presentation: TENEOBIO PLATFORM SHOWS PROMISE IN THE CLINIC | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

No. 1:21-cv-01807-MN (D. Del.)

**Plaintiffs' Second Amended Trial Exhibit List**

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0660 | ANCORA-00000121 | ANCORA-00000156 | ███████████ | 401/402, 403, 602, 801/802 |
| PTX-0661 | | | Biologics License Applications (BLA) Process (CBER) https://www.fda.gov/vaccines-blood-biologics/development-approval-process-cber/biologics-license-applications-bla-process-cber | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0662 | | | W. Brough, "The Economics of the Pharmaceutical Sector: Innovation, Competition, and Patent Policy - R Street Institute" (08-12-2024) https://www.rstreet.org/commentary/the-economics-of-the-pharmaceutical-sector-innovation-competition-and-patent-policy/ | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0663 | | | Congressional Budget Office, Research and Development in the Pharmaceutical Industry (2021) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0664 | CRAIG018287 | CRAIG018293 | Ligand Enters OmniAb License Agreement with TeneoBio, Inc. | 401/402, 403, 602, 801/802 |
| PTX-0665 | CRAIG023250 | CRAIG023380 | ███████████ | 401/402, 403, 602, 801/802 |
| PTX-0666 | CRAIG027428 | CRAIG027433 | Ligand to Acquire OMT, Inc., a Leader in Human Antibody Generation, for $178 Million in Cash and Stock (12-17-2015) | 401/402, 403, 602, 801/802 |
| PTX-0667 | | | DiMasi et al "Innovation in the pharmaceutical industry: New estimates of R&D costs" (2016) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0668 | | | Civil Action No. 21:-cv-1807-MN, First Amended Complaint And Demand For Jury Trial | 401/402, 403, 602, 801/802, BRPL |
| PTX-0669 | | | Certified copy of priority document, International application number: PCT/GB05/002892 (GB0416392.9) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0670 | | | Certified copy of priority document, International application number: PCT/GB05/002892 (GB0511881.5) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0671 | Harbour_00121853 | Harbour 00121891 | ███████████ | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

**Plaintiffs' Second Amended Trial Exhibit List**

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0672 | Harbour_00159664 | Harbour- 001 59670 | | 401/402, 403, 602, 701, 702/703, 801/802 |
| PTX-0673 | Harbour_00161891 | Harbour 00161892 | PEGS- Boston Conference 2019 (04-08/12-2019) | 401/402, 403, 602, 801/802 |
| PTX-0674 | Harbour_00216738 | Harbour 00216739 | Email from F.G. Grosveld to H. Schwoebel re Checking in (04-21-2014) | 401/402, 403, 602, 801/802 |
| PTX-0675 | Harbour_00243824 | Harbour_00243824 | Email from P. Ryan to B. Peter et al re Update on Harbour strategic opportunities/tomorrow's call (02-01-2016) | 401/402, 403, 602, 801/802 |
| PTX-0676 | Harbour_00243826 | Harbour_00243826 | Simplified NPV v20160120 | 401/402, 403, 602, 801/802 |
| PTX-0677 | Harbour_00294798 | Harbour_00294809 | | 401/402, 403, 602, 801/802 |
| PTX-0678 | Harbour_00321750 | Harbour 00321751 | Email from B. Christopher to R. Kamen re Competitor profiles (01-24-2010) | 401/402, 403, 602, 801/802 |
| PTX-0679 | Harbour_00326460 | Harbour 00326461 | Email from M. Liao to F.G. Grosveld et al re Milestones & Awards (12-05-2018) | 401/402, 403, 602, 801/802 |
| PTX-0680 | Harbour_00326599 | Harbour_00326599 | Harbour Spreadsheet (08-25-2018) | 401/402, 403, 602, 801/802 |
| PTX-0681 | Harbour_00367085 | Harbour 00367117 | Presentation: The Latest Progress HCAb Harbou Mice™ Platform | 401/402, 403, 602, 801/802 |
| PTX-0682 | Harbour_00380626 | Harbour 00380649 | Presentation: HARBOUR BIOMED Advancing Global Biotherapeutic Innovation The H2L2 Harbour MiceT" Overview | 401/402, 403, 602, 801/802 |
| PTX-0683 | Harbour_00518597 | Harbour_00518602 | | 401/402, 403, 602, 801/802 |
| PTX-0684 | Harbour_00527950 | Harbour_00527950 | 201403 Cash Flow Present Value Assesment (07-04-2014) | 401/402, 403, 602, 801/802 |
| PTX-0685 | Harbour_00586589 | Harbour 00586591 | | |
| PTX-0686 | Harbour_00619236 | Harbour 00619239 | | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0687 | Harbour_00633200 | Harbour 00633215 | Presentation: Harbour BioMed (01-2016) | 401/402, 403, 602, 801/802 |
| PTX-0688 | Harbour_00649126 | Harbour 00649155 | Presentation Harbour Antibodies venerating Human Antibodies for Therapy | 401/402, 403, 602, 801/802 |
| PTX-0689 | Harbour_00649496 | Harbour 00649497 | ███████████████████████████████ | |
| PTX-0690 | Harbour_00665536 | Harbour 00665568 | Draft of Harboir BioMed Website | 401/402, 403, 602, 801/802 |
| PTX-0691 | Harbour_00666034 | Harbour_00666089 | ███████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0692 | Harbour_00740691 | Harbour_00740696 | ███████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0693 | Harbour_00744086 | Harbour_00744112 | ███████████████████████████████ | |
| PTX-0694 | Harbour_00745454 | Harbour 00745472 | ███████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0695 | Harbour_00779188 | Harbour_00779192 | ███████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0696 | Harbour_00782622 | Harbour-00782623 | Valuation Harbour Antibodies B.V. | |
| PTX-0697 | Harbour_00851843 | Harbour 00851845 | FAQ (Nov. 26, 2018) | 401/402, 403, 602, 801/802 |
| PTX-0698 | Harbour_00875780 | Harbour 00875782 | Email from R. Kamen to F. Grosveld et al re Competitive Landscape (07-02-2018) | 401/402, 403, 602, 801/802 |
| PTX-0699 | Harbour_00993443 | Harbour 00993574 | STOCK PURCHASE AGREEMENT of HARBOUR ANTIBODIES B.V. (11-16-2016) | 401/402, 403, 602, 801/802 |
| PTX-0700 | Harbour_01099088 | Harbour 01099089 | Email from J. Wang to J. Zhang re Thank you (02-16-2023) | 401/402, 403, 602, 801/802 |
| PTX-0701 | Harbour_01184380 | Harbour_01184380 | Email from J. Wang to A. Johnson et al re Finding time to connect! | 401/402, 403, 602, 801/802 |
| PTX-0702 | Harbour_01298370 | Harbour_01298392 | ███████████████████████████████ | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0703 | Harbour_01298393 | Harbour_01298407 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0704 | Harbour_01298434 | Harbour_01298450 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0705 | Harbour_01470969 | Harbour_01470969 | BIO-Europe Spring 2023 companies (03-23-2023) | 401/402, 403, 602, 801/802 |
| PTX-0706 | Harbour_01482770 | Harbour_01482809 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0707 | Harbour_01483340 | Harbour_01483358 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0708 | Harbour_01483359 | Harbour_01483490 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0709 | Harbour_01483491 | Harbour_01483510 | ██████████████████ | 401/402, 403, 602, 801/802, 901, NCT |
| PTX-0710 | Harbour_01483511 | Harbour_01483536 | ██████████████████ | 401/402, 403, 602, 801/802, 901, NCT |
| PTX-0711 | Harbour_01483715 | Harbour_01483730 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0712 | Harbour_01486819 | Harbour_01486845 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0713 | Harbour_01490145 | Harbour_01490145 | CapitalIQ Abbvie WACC ANALYSIS (04-26-2004) | 401/402, 403, 602, 801/802 |
| PTX-0714 | Harbour_01497886 | Harbour 01497886 | Web page "How long do clinical Trials take?" https://www.abbvieclinicaltrials.com/resources/how-long-do-clinical-trials-take/ | 401/402, 403, 602, 801/802 |
| PTX-0715 | Harbour_01497887 | Harbour 01497893 | Web page Kris Bennatti "Bloomberg vs. S&P Capital IQ Comparison" (03-13-2023) https://www.hudson-labs.com/post/bloomberg-vs-s-p-capital-iq-a-comparison | 401/402, 403, 602, 801/802 |
| PTX-0716 | Harbour_01497894 | Harbour 01497900 | Web page "CapIQ Guide to using Capital IQ" https://corporatefinanceinstitute.com/resources/valuation/capiq/ | 401/402, 403, 602, 801/802 |
| PTX-0717 | Harbour_01497901 | Harbour 01497902 | Web page: https://www.delottery.com/Drawing-Games/Powerball/Prizes-And-Odds | 401/402, 403, 602, 801/802 |

HIGHLY CONFIDENTIAL - AEO

5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

**Plaintiffs' Second Amended Trial Exhibit List**

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0718 | Harbour_01497903 | Harbour 01497915 | Sherry et al., "Royalties, evolving patent rights, and the value of innovation" (2003) | 401/402, 403, 602, 801/802 |
| PTX-0719 | | | M. Megarit, "Here's Why Big Pharma and Private Equity Invest in Drug Discovery Companies" (2021) https://michaelmegarit.com/blog/heres-why-big-pharma-and-private-equity-invest-in-drug-discover.. | 401/402, 403, 602, 801/802 |
| PTX-0720 | IMMUNOPRECISE_0000819 | IMMUNOPRECISE_0000826 | ████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0721 | Ligand_Harbour_0000001 | Ligand_Harbour_0000142 | ████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0722 | Ligand_Harbour_0000341 | Ligand_Harbour_0000345 | ████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0723 | | | Market Yield on U.S. Treasury Securities at 10-Year Constant Maturity FRED St. Louis Fed | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0724 | | | D. Odonnell "Navigating the Path from Discovery to Market in Biotech" (2024) https://www.finnpartners.com/news-insights/biotech-vs-pharmaceutic | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0725 | OmniAb_Harbour_0000356 | OmniAb Harbour 0000362 | ████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0726 | | | Ding et al., "Portfolio Management in New Drug Development" (2014) | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0727 | | | Web page "Study of Anitocabtagene-autoleucel…" https://clinicaltrials.gov/study/NCT05396885 | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0728 | | | Web page " A Study of JNJ-75348780…" https://clinicaltrials.gov/study/NCT04540796 | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0729 | | | Web page "A Study of AZD0486 in Subjects…" https://www.clinicaltrials.gov/study/NCT04594642 | 401/402, 403, 602, 801/802, 37(c)(1) |

HIGHLY CONFIDENTIAL - AEO       5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0730 | | | Web page "P-BCMA-ALLO1 Allogeneic CAR…" https://clinicaltrials.gov/study/NCT04960579 | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0731 | | | Web page "AB-1015, an Integrated Circuit T…" https://clinicaltrials.gov/study/NCT05617755 | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-0732 | TB000006947 | TB000006947 | TeneoBio UniRat Immunization Protocol Overview: Recombinant Protein | 401/402, 403, 602, 801/802 |
| PTX-0733 | TB000007048 | TB000007048 | Spreadsheet: 20181002 NGS Testing (10-26-2018) | 401/402, 403, 602, 801/802 |
| PTX-0734 | TB000009668 | TB000009668 | Email from N. Trinklein to R. Buelow et al re ELISA data (01-13-2015) | 401/402, 403, 602, 801/802 |
| PTX-0735 | TB000027278 | TB000027280 | Teneobio Article: Teneobio Acquisition Adds Talent and New Types of Antibodies to Amgen (11-12-2021) | 401/402, 403, 602, 801/802 |
| PTX-0736 | TB000028257 | TB000028259 | ███████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0737 | TB000028433 | TB000028435 | ███████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0738 | TB000043536 | TB000043599 | Salter Group: HCO Antibody, Inc., Common Stock Valuation, as of May 31, 2011 | 401/402, 403, 602, 801/802 |
| PTX-0739 | TB000043600 | TB000043604 | ███████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0740 | TB000043679 | TB000043685 | ███████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0741 | TB000046118 | TB000046139 | Presentation: Developing Next Generation Antibody Therapies (01-2014) | 401/402, 403, 602, 801/802 |
| PTX-0742 | TB000046360 | TB000046394 | Presentation: Next-generation Multivalent Biologics for Treatment of Cancer Autoimmunity and Infectious Diseases (04-29-2016) | 401/402, 403, 602, 801/802 |
| PTX-0743 | TB000046443 | TB000046475 | Presentation: Development of Breakthrough Antibody Therapeutics Using In Silico Screening and Algorithmic Automation (12-14-2016) | 401/402, 403, 602, 801/802 |
| PTX-0744 | TB000048868 | TB000048874 | Presentation: Amgen/Teneobio Merger | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0745 | TB000051597 | TB000051597 | Teneobio Announces a Strategic Alliance with TESARO to Develop the Next Generation of Immuno-Oncology, Multispecific Antibodies | 401/402, 403, 602, 801/802 |
| PTX-0746 | TB000051804 | TB000051810 | Drug Development and Delivery - October Issue TeneoBio's Next Generation of Multispecific Antibody Therapeutics | 401/402, 403, 602, 801/802 |
| PTX-0747 | TB000052712 | TB000052741 | | 401/402, 403, 602, 801/802 |
| PTX-0748 | TB000052802 | TB000052808 | | 401/402, 403, 602, 801/802 |
| PTX-0749 | TB000056570 | TB000056602 | Presentation: Initial Revenue Forecast and Valuation for TNB-383B (06-19-2018) | 401/402, 403, 602, 801/802 |
| PTX-0750 | TB000058486 | TB000058517 | Presentation: Breakthrough Multivalent Biologics for Treatment of Cancer, Autoimmunity and Infectious Diseases (10-14-2016) | 401/402, 403, 602, 801/802 |
| PTX-0751 | TB000059613 | TB000059617 | HCO Antibody, Inc. ("HCOA") | 401/402, 403, 602, 801/802 |
| PTX-0752 | TB000062583 | TB000062585 | | 401/402, 403, 602, 801/802 |
| PTX-0753 | TB000062962 | TB000062986 | | 401/402, 403, 602, 801/802 |
| PTX-0754 | TB000063019 | TB000063048 | Teneobio, Inc. Consolidated Financial Statements, Years Ended December 31, 2019 and 2018 with Report of Independent Auditors | 401/402, 403, 602, 801/802 |
| PTX-0755 | TB000063049 | TB000063109 | | 401/402, 403, 602, 801/802 |
| PTX-0756 | TB000063258 | TB000063258 | Spreadsheet: T34b Income Statement by Project (08-25-2021) | 401/402, 403, 602, 801/802 |
| PTX-0757 | TB000067248 | TB000067258 | OMT Business Plan: A Novel Fully Human Antibody Platform Using Transgenic Rats, by Roland Buelow (06-07-2007) | 401/402, 403, 602, 801/802 |
| PTX-0758 | TB000068178 | TB000068180 | | 401/402, 403, 602, 801/802 |
| PTX-0759 | TB000075516 | TB000075519 | | 401/402, 403, 602, 801/802 |
| PTX-0760 | TB000075520 | TB000075521 | Work Order Number 10, Title: Antibody repertoire sequencing and recombinant expression | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0761 | TB000076018 | TB000076018 | Email from B. Lundstrom to R. Buelow et al re 150522 OMT, OMT Therapeutics and (05-22-2015) | 401/402, 403, 602, 801/802 |
| PTX-0762 | TB000089063 | TB000089111 | Presentation: Tenobio Board Meeting (05-26-2021) | 401/402, 403, 602, 801/802 |
| PTX-0763 | TB000089135 | TB000089194 | Presentation: Teneobio Board Meeting (11-20-2020) | 401/402, 403, 602, 801/802 |
| PTX-0764 | TB000089585 | TB000089604 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0765 | TB000112642 | TB000112642 | Spreadsheet: Teneobio Year End Analysis and Comparison, January-December 2019 | 401/402, 403, 602, 801/802 |
| PTX-0766 | TB000112686 | TB000112686 | Spreadsheet: Teneobio, Inc. Income Statement with Project Columns, Jan 2020, Q1 2020, Feb/Mar 2020 | 401/402, 403, 602, 801/802 |
| PTX-0767 | TB000113353 | TB000113353 | Spreadsheet: Teneobio 2018 Financials FINAL AT (02-08-2019) | 401/402, 403, 602, 801/802 |
| PTX-0768 | TB000113449 | TB000113449 | Spreadsheet: Teneobio 2018 Actual Results vs. Budget | 401/402, 403, 602, 801/802 |
| PTX-0769 | TB000113536 | TB000113536 | Spreadsheet: Teneobio, Inc. Profit and Loss, January - December 2017 | 401/402, 403, 602, 801/802 |
| PTX-0770 | TB000113818 | TB000113818 | Spreadsheet: Teneobio, Inc. Profit and Loss, (12-2016) | 401/402, 403, 602, 801/802 |
| PTX-0771 | TB000117481 | TB000117488 | Presentation: OUR TECHNOLOGY (Teneobio) https://web.archive.org/web/20200806070945/https:/teneobio.com/our-technology/ | 401/402, 403, 602, 801/802 |
| PTX-0772 | TB000117569 | TB000117575 | Press Releases, Amgen To Acquire Privately Held Teneobio For $ 900 Million In Cash With Future Contingent Milestone Payments (07-27-2021) | 401/402, 403, 602, 801/802 |
| PTX-0773 | TB000117620 | TB000117624 | AstraZenece to Aquire TeneoTwo and its Clinical-Stage T-Cell Engager, Strengthening Haematological Cancer Pipeline (07-05-2022) | 401/402, 403, 602, 801/802 |
| PTX-0774 | TB000119058 | TB000119072 | Presentation: Multi-Specific Antibody Therapeutics (07-01-2019) | 401/402, 403, 602, 801/802 |
| PTX-0775 | TB000124973 | TB000124978 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0776 | TB000125159 | TB000125161 | ██████████████████ | 401/402, 403, 602, 801/802 |

HIGHLY CONFIDENTIAL - AEO                               5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0777 | TB000125199 | TB000125207 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 401/402, 403, 602, 801/802 |
| PTX-0778 | TB000129227 | TB000129227 | Spreadsheet: 2019 TeneoBio Tax Provision (08-21-2020) | 401/402, 403, 602, 801/802 |
| PTX-0779 | | | Teneobio Announces a Research Collaboration and License Agreement with ArsenalBio. | 401/402, 403, 602, 801/802 |
| PTX-0780 | | | Teneobio Announces Achievement of Milestone Payment as Janssen Advances Phase 1 Study of Bispecific JNJ-75348780 | 401/402, 403, 602, 801/802 |
| PTX-0781 | | | Teneobio Announces Achievement of Milestone Payment as Janssen Advances Phase I specific. | 401/402, 403, 602, 801/802 |
| PTX-0782 | | | The Economics of the Pharmaceutical Sector Innovation, Competition, and Patent Policy - R Street Institute | 401/402, 403, 602, 801/802 |
| PTX-0783 | Harbour_01490027 | Harbour 01490101 | U.S. Patent Publication No. 2023_0137351 | 401/402, 403, 602, 801/802 |
| PTX-0784 | Harbour_01490124 | Harbour 01490144 | R. Vigil and X. Zhang, "Apportioning Value In Patent Portfolio License And Sale Agreements" (2020) | 401/402, 403, 602, 801/802 |
| PTX-0785 | | | E. Warner, "Meet-the CEO developing the Next Generation of Antibody Therapeutics" (2017) | 401/402, 403, 602, 801/802 |
| PTX-0786 | | | What is Biotechnology? \| BIO | 401/402, 403, |
| PTX-0787 | TB_000005187 | TB_000005187 | Teneobio Valuation 9.9.21 - For Accounting | 401/402, 403, 602, 801/802 |
| PTX-0788 | Harbour_00669160 | Harbour 00669160 | Notice of Termination Letter from Roderick M. Cameron, Ph.D. to Dr. F. G. Grosveld (10-30-2017) | 401/402, 403, 602, 801/802 |
| PTX-0789 | | | F. Yabukarski, "Biotech- Pharma partnerships and Acquisitions:…" (2015) | 401/402, 403, 602, 801/802 |
| PTX-0790 | Harbour_00790659 | Harbour_00790679 | The Dutch court's decision regarding proceeding between Dr. Roger Craig and Harbour Antibodies B.V., Harbour Antibodies HCAB B.V., and Erasmus MC, dated August 14, 2014, translated into English | 401/402, 403, 602, 801/802 |
| PTX-0791 | HFH_0017442 | HFH 0017680 | Certified Copy of U.S. Patent No. 10,993,420 | 106 |
| PTX-0792 | | | Teneobio's CORRECTED Responses to Harbour's Second Set of Interrogatories (2025-01-03) | 401/402, 403, 602, 801/802, BRPL |

HIGHLY CONFIDENTIAL - AEO

5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0793 | | | Amgen's Responses to Harbour's First Set of Interrogatories (Nos. 1-29) (2025-03-05) | 401/402, 403, 602, 801/802, BRPL |
| PTX-0794 | | | Teneobio's First Supplemental Response to Harbour's Second Set of Interrogatories (No. 19) (2025-04-03) | 401/402, 403, 602, 801/802, BRPL |
| PTX-0795 | | | Teneobio's First Supplemental Response to Harbour's Third Set of Interrogatories (Nos. 25 & 27) (2025-04-03) | 401/402, 403, 602, 801/802, BRPL |
| PTX-0796 | | | Teneobio's First Supplemental Response to Harbour's Second Set of Interrogatories (No. 17) (2025-04-17) | 401/402, 403, 602, 801/802, BRPL |
| PTX-0797 | | | Teneobio's First Supplemental Response to Harbour's Third Set of Interrogatories (No. 29) (2025-04-17) | 401/402, 403, 602, 801/802, BRPL |
| PTX-0798 | | | Teneobio's Third Supplemental Response to Harbour's Third Set of Interrogatories (No. 23) (2025-04-25) | 401/402, 403, 602, 801/802, BRPL |
| PTX-0799 | | | Amgen's Responses to Harbour's First Set of Interrogatories (Nos. 33-40) (2025-05-27) | 401/402, 403, 602, 801/802, BRPL |
| PTX-0800 | | | Amgen's Response to Plaintiff's Second Set of Interrogatories (Nos. 30-32) (2025-05-27) | 401/402, 403, 602, 801/802, BRPL |
| PTX-0801 | | | Amgen's First Supplemental Response to Harbour's Interrogatories (Nos. 7-16,18,20,24-25,28,40) (2025-06-20) | 401/402, 403, 602, 801/802, BRPL |
| PTX-0802 | | | Teneobio's Third Supplemental Response to Harbour's Second Set of Interrogatories (No. 18) (2025-06-20) | 401/402, 403, 602, 801/802, BRPL |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0803 | | | Teneobio's Sixth Supplemental Response to Plaintiffs' First Set of Interrogatories (7-16) (2025-06-20) | 401/402, 403, 602, 801/802, BRPL |
| PTX-0804 | | | Amgen's Supplemental Response to Harbour's Interrogatories (Nos. 1-40) (2025-08-22) | 401/402, 403, 602, 801/802, BRPL |
| PTX-0805 | | | Teneobio's Supplemental Response to Harbour's Interrogatories (Nos. 1-30) (2025-08-22) | 401/402, 403, 602, 801/802, BRPL |
| PTX-0806 | | | Teneobio's First Supplemental Objections and Responses to Plaintiffs' 1st Set of ROGs ( 2023-01-15) | 401/402, 403, 602, 801/802, BRPL |
| PTX-0807 | | | Second Supplemental Response to Plaintiffs' First Set of ROGs (Nos. 1-4) (2025-04-03) | 401/402, 403, 602, 801/802, BRPL |
| PTX-0808 | | | Teneobio's Fourth Supplemental Response to Harbour's Third Set of interrogatories (Nos. 24-25, 28) (2025-06-20) | 401/402, 403, 602, 801/802, BRPL |
| PTX-0809 | | | Teneobio's Fifth Supplemental Response to Plaintiffs' 1st Set of Interrogatories (No. 3) (2025-05-08) | 401/402, 403, 602, 801/802, BRPL |
| PTX-0810 | AMG-TB_000000279 | AMG-TB_000000279 | Email from C. King to M. Zambrano re Question (04-04-2011) | 401/402, 403, 602, 801/802 |
| PTX-0811 | AMG-TB_000000282 | AMG-TB_000000283 | Email from C. King to K. Gordon re Harbour Antibody Review Team (04-26-2011) | 401/402, 403, 602, 801/802 |
| PTX-0812 | AMG-TB_000000293 | AMG-TB_000000294 | Email from C. King to C. Murawsky et al. re Harbour Antibody Review Team (04-25-2011) | 401/402, 403, 602, 801/802 |
| PTX-0813 | AMG-TB_000000295 | AMG-TB_000000308 | U.S. Patent Application Publication No. 2011/0004948 (Grosveld) (01-06-2011) | 401/402, 403, 602, 801/802 |
| PTX-0814 | AMG-TB_000000309 | AMG-TB_000000323 | U.S. Patent Application Publication No. 2011/0004949 (Grosveld) (01-06-2011) | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0815 | AMG-TB_000000342 | AMG-TB_000000344 | Harbour Antibodies Meeting Notes (09-16-2011) | 401/402, 403, 602, 801/802 |
| PTX-0816 | AMG-TB_000000359 | AMG-TB_000000361 | Harbour Antibodies Meeting Notes (09-16-2011) | 401/402, 403, 602, 801/802 |
| PTX-0817 | AMG-TB_000000515 | AMG-TB_000000515 | Email from C. King to F. Grosveld re B cells (01-13-2012) | 401/402, 403, 602, 801/802 |
| PTX-0818 | AMG-TB_000000517 | AMG-TB_000000518 | Email from C. King to F. Grosveld re Please review 'Confirmation of Mouse Details Dec 14, 2011-1' (12-16-2011) | 401/402, 403, 602, 801/802 |
| PTX-0819 | AMG-TB_000000951 | AMG-TB_000000952 | Email from C. King to K. Lee re Harbour (04-12-2017) | 401/402, 403, 602, 801/802 |
| PTX-0820 | AMG-TB_000001809 | AMG-TB_000001810 | Email from M. Zambrano to R. Kamen re Business Discussion (09-20-2012) | 401/402, 403, 602, 801/802 |
| PTX-0821 | AMG-TB_000003854 | AMG-TB_000003872 | ████████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0822 | AMG-TB_000003921 | AMG-TB_000003937 | ██████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0823 | AMG-TB_000003962 | AMG-TB_000003963 | ████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0824 | AMG-TB_000003966 | AMG-TB_000003977 | ██████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0825 | AMG-TB_000004018 | AMG-TB_000004021 | Email from H. Wang to J. Pace re Confidential - Teneobio operating expenses (04-16-2021) | 401/402, 403, 602, 801/802 |
| PTX-0826 | AMG-TB_000004101 | AMG-TB_000004102 | ████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0827 | AMG-TB_000004103 | AMG-TB_000004105 | Letter from R. Bradway to the Teneobio Board of Directors re Amgen Potential Acquisition of Teneobio (04-21-2021) | 401/402, 403, 602, 801/802 |
| PTX-0828 | AMG-TB_000004113 | AMG-TB_000004114 | Amgen Finance Integration Guidance - Merger and Acquisitions, Transaction & Integration Costs | 401/402, 403, 602, 801/802 |
| PTX-0829 | AMG-TB_000004115 | AMG-TB_000004123 | Presentation: Teneobio Acquisition, Accounting Leadership Presentation (07-28-2021) | 401/402, 403, 602, 801/802 |
| PTX-0830 | AMG-TB_000004158 | AMG-TB_000004165 | ████████████████████ | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

No. 1:21-cv-01807-MN (D. Del.)

**Plaintiffs' Second Amended Trial Exhibit List**

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0831 | AMG-TB_000004170 | AMG-TB_000004186 | ██████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0832 | AMG-TB_000004321 | AMG-TB_000004321 | Spreadsheet: PwC Teneobio Pre-close data request list | 401/402, 403, 602, 801/802 |
| PTX-0833 | AMG-TB_000004495 | AMG-TB_000004503 | Email from S. Ray to H. Wang et al. re Request for Tax Call (07-24-2021) | 401/402, 403, 602, 801/802 |
| PTX-0834 | AMG-TB_000004544 | AMG-TB_000004555 | ██████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0835 | AMG-TB_000004558 | AMG-TB_000004558 | ████████████ | 401/402, 403, 602, 801/802 |
| PTX-0836 | AMG-TB_000004637 | AMG-TB_000004647 | ████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0837 | AMG-TB_000004693 | AMG-TB_000004693 | Presentation: Comparison of Proposals and Not-to-Exceed Terms | 401/402, 403, 602, 801/802 |
| PTX-0838 | AMG-TB_000004749 | AMG-TB_000004749 | Spreadsheet: Teneobio, Inc. Trial Balance (04-00-2021) | 401/402, 403, 602, 801/802 |
| PTX-0839 | AMG-TB_000004936 | AMG-TB_000004936 | Presentation: Prioritized Preclinical Programs + Platform Timeline | 401/402, 403, 602, 801/802 |
| PTX-0840 | AMG-TB_000005151 | AMG-TB_000005151 | TNB-585 Timeline 2021-2027 | 401/402, 403, 602, 801/802 |
| PTX-0841 | AMG-TB_000005152 | AMG-TB_000005155 | ██████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0842 | AMG-TB_000005156 | AMG-TB_000005156 | Spreadsheet: Teneobio, Inc. Acquired Assets and Liabilities (07-00-2021) | 401/402, 403, 602, 801/802 |
| PTX-0843 | AMG-TB_000005212 | AMG-TB_000005213 | Presentation: Recent M&A Comps | 401/402, 403, 602, 801/802 |
| PTX-0844 | AMG-TB_000010121 | AMG-TB_000010124 | Email from C. King to M. Karow and M. Wittekind re Harbour Antibodies WebEx Meeting (06-10-2011) | 401/402, 403, 602, 801/802 |
| PTX-0845 | AMG-TB_000010125 | AMG-TB_000010126 | List of heavy chain publications and patents | 401/402, 403, 602, 801/802 |
| PTX-0846 | AMG-TB_000010160 | AMG-TB_000010161 | Email from C. King to B. Alba re names of two companies (09-17-2010) | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0847 | AMG-TB_000013220 | AMG-TB_000013221 | Email from I. Chen to C. Murawsky et al. re Amgen to Acquire Teneobio (07-28-2021) | 401/402, 403, 602, 801/802 |
| PTX-0848 | AMG-TB_000018782 | AMG-TB_000018785 | List of heavy chain publications and patents | 401/402, 403, 602, 801/802 |
| PTX-0849 | AMG-TB_000018804 | AMG-TB_000018804 | ████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0850 | AMG-TB_000018811 | AMG-TB_000018812 | █████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0851 | AMG-TB_000018826 | AMG-TB_000018826 | ██████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0852 | AMG-TB_000019018 | AMG-TB_000019018 | █████████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0853 | AMG-TB_000019027 | AMG-TB_000019027 | Email from C. Murawsky to C. King re UniRat experiment (11-21-2015) | 401/402, 403, 602, 801/802 |
| PTX-0854 | AMG-TB_000019038 | AMG-TB_000019045 | ████████████████████ | |
| PTX-0855 | AMG-TB_000019048 | AMG-TB_000019048 | ██████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0856 | AMG-TB_000019090 | AMG-TB_000019090 | █████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0857 | AMG-TB_000020419 | AMG-TB_000020441 | Presentation: Immune system diversity (11-04-2021) | 401/402, 403, 602, 801/802 |
| PTX-0858 | AMG-TB_000021476 | AMG-TB_000021519 | Rat info (09-09-2021) | 401/402, 403, 602, 801/802 |
| PTX-0859 | AMG-TB_000027567 | AMG-TB_000027568 | Email from D. Lim to C. Murawsky and V. Wilson re Harbour VH4 isotype (02-10-2016) | 401/402, 403, 602, 801/802 |
| PTX-0860 | AMG-TB_000030107 | AMG-TB_000030108 | Email from C. Murawsky to M. Michaels re Harbour report (02-22-2018) | 401/402, 403, 602, 801/802 |
| PTX-0861 | AMG-TB_000030149 | AMG-TB_000030149 | Email from C. Murawsky to J. Stevens et al. re dual anti-idiotypic purification process to isolate a desired and properly paired BsAb (11-16-2017) | 401/402, 403, 602, 801/802 |
| PTX-0862 | AMG-TB_000031913 | AMG-TB_000031913 | Spreadsheet: TeneoBio Sample Submission Form (06-21-2022) | 401/402, 403, 602, 801/802 |

HIGHLY CONFIDENTIAL - AEO

5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0863 | AMG-TB_000032458 | AMG-TB_000032460 | ████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0864 | AMG-TB_000037380 | AMG-TB_000037532 | ████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0865 | AMG-TB_000043318 | AMG-TB_000043336 | ████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0866 | AMG-TB_000043487 | AMG-TB_000043490 | Teneobio, Inc. Consolidated Balance Sheets for years ended December 31, 2020 and 2019 | 401/402, 403, 602, 801/802 |
| PTX-0867 | AMG-TB_000043491 | AMG-TB_000043520 | Consolidated Financial Statements for Teneobio, Inc., Years Ended December 31, 2019 and 2018 With Report of Independent Auditors | 401/402, 403, 602, 801/802 |
| PTX-0868 | AMG-TB_000049163 | AMG-TB_000049169 | ████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0869 | AMG-TB_000049170 | AMG-TB_000049193 | ████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0870 | AMG-TB_000053347 | AMG-TB_000053349 | ████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0871 | AMG-TB_000056781 | AMG-TB_000056786 | Presentation: Initial Teneobio Pipeline: Program Priority and Stage | 401/402, 403, 602, 801/802 |
| PTX-0872 | AMG-TB_000060063 | AMG-TB_000060078 | Presentation: King - Sequence-Driven Discovery, Where Are We Going (03-08-2022) | 401/402, 403, 602, 801/802 |
| PTX-0873 | AMG-TB_000061145 | AMG-TB_000061145 | Email from C. King to H. Kim re Accepted: Cost to access VH mouse/rat (05-05-2021) | 401/402, 403, 602, 801/802 |
| PTX-0874 | AMG-TB_000062975 | AMG-TB_000063021 | Presentation: UniAb Discovery Status Update and Progress Against Goals | 401/402, 403, 602, 801/802 |
| PTX-0875 | AMG-TB_000063037 | AMG-TB_000063042 | Email from J. Malinowski to C. King re Teneobio program quarterly check-in (03-16-2022) | 401/402, 403, 602, 801/802 |
| PTX-0876 | AMG-TB_000066112 | AMG-TB_000066113 | Email from C. Murawsky to E. Limber and C. Chen re UniRat numbers (09-11-2023) | 401/402, 403, 602, 801/802 |
| PTX-0877 | AMG-TB_000067234 | AMG-TB_000067234 | ████████████████ | 401/402, 403, 602, 801/802, 901 |

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0878 | AMG-TB_000067624 | AMG-TB_000067626 | ▮▮▮▮▮▮▮▮▮ | 401/402, 403, 602, 801/802 |
| PTX-0879 | AMG-TB_000070561 | AMG-TB_000070562 | ▮▮▮▮▮▮▮▮ | 401/402, 403, 602, 801/802, 901 |
| PTX-0880 | AMG-TB_000074779 | AMG-TB_000074806 | Presentation: Murawsky - The Evolution of Antibody Discovery; Sequence-Based Discovery Using UniRat | 401/402, 403, 602, 801/802 |
| PTX-0881 | AMG-TB_000141380 | AMG-TB_000141380 | ▮▮▮▮▮▮▮ | 401/402, 403, 602, 801/802, 901 |
| PTX-0882 | AMG-TB_000151627 | AMG-TB_000151627 | ▮▮▮▮▮ | 401/402, 403, 602, 801/802, 901 |
| PTX-0883 | AMG-TB_000152494 | AMG-TB_000152514 | Presentation: Project Tuxedo Final Diligence Summary (06-25-2021) | 401/402, 403, 602, 801/802 |
| PTX-0884 | AMG-TB_000159752 | AMG-TB_000159753 | ▮▮▮▮▮▮▮ | 401/402, 403, 602, 801/802 |
| PTX-0885 | AMG-TB_000168308 | AMG-TB_000168314 | Email from V. Atchabahian to A. Coxon et al. re Teneobio program quarterly check-in (pre-earnings release) (04-21-2022) | 401/402, 403, 602, 801/802 |
| PTX-0886 | AMG-TB_000177317 | AMG-TB_000177318 | Chart: UniAb Discovery Pipeline - ABC Activities (03-30-2022) | 401/402, 403, 602, 801/802 |
| PTX-0887 | AMG-TB_000203468 | AMG-TB_000203468 | Spreadsheet: UniRat_Projects | 401/402, 403, 602, 801/802 |
| PTX-0888 | AMG-TB_000209294 | AMG-TB_000209294 | Spreadsheet: IMMUNIZATIONS_ACTIVE | 401/402, 403, 602, 801/802 |
| PTX-0889 | AMG-TB_000210121 | AMG-TB_000210121 | Spreadsheet: Harbour Immunization Tracker | 401/402, 403, 602, 801/802 |
| PTX-0890 | AMG-TB_000243134 | AMG-TB_000243161 | Ugamraj et al., "TNB-738, a bi-epitopic antibody, boosts intracellular NAD+ by inhibiting CD38 ecto-enzyme activity," (draft) | 401/402, 403, 602, 801/802 |
| PTX-0891 | AMG-TB_000243867 | AMG-TB_000243867 | ▮▮▮▮▮▮▮ | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0892 | AMG-TB_000249661 | AMG-TB_000249676 | Ugamraj et al., "TNB-738, a biparatopic antibody, boosts intracellular NAD+ by inhibiting CD38 ecto-enzyme activity," MABS 14(1):e2095949 (2022) | 401/402, 403, 602, 801/802 |
| PTX-0893 | ANCORA-00000005 | ANCORA-00000018 | ███████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0894 | ANCORA-00000019 | ANCORA-00000032 | ███████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0895 | | | Specification for Provisional Application No. 61/044,324 | 401/402, 403, 602, 801/802 |
| PTX-0896 | CRAIG001098 | CRAIG001146 | International Publication No. WO 2018/039180 (van Schooten) (03-01-2018) | 401/402, 403, 602, 801/802 |
| PTX-0897 | | | Drabek et al., "A Transgenic Heavy Chain IgG Mouse Platform as a Source of High Affinity Fully Human Single-Domain Antibodies for Therapeutic Applications," Methods in Molecular Biology, Single-Domain Antibodies: Methods and Protocols, Chapter 6 (2022) | 401/402, 403, 602, 801/802 |
| PTX-0898 | | | GB Appl. No. 0416392.9 | 401/402, 403, 602, 801/802 |
| PTX-0899 | | | GB Appl. No. 0511811.5 | 401/402, 403, 602, 801/802 |
| PTX-0900 | Harbour_00000001 | Harbour_00000001 | Laboratory Notebook #8 - Drabek (10-15-1999) | 401/402, 403, 602, 801/802 |
| PTX-0901 | Harbour_00000002 | Harbour_00000002 | Laboratory Notebook #1303 - Drabek (10-05-2005) | 401/402, 403, 602, 801/802 |
| PTX-0902 | Harbour_00000003 | Harbour_00000003 | Laboratory Notebook #1499 - Drabek (03-22-2006) | 401/402, 403, 602, 801/802 |
| PTX-0903 | Harbour_00000004 | Harbour_00000004 | Laboratory Notebook #1633 - Drabek (10-23-2006) | 401/402, 403, 602, 801/802 |
| PTX-0904 | Harbour_00001300 | Harbour_00001300 | Ribbon copy of U.S. Patent No. 9,346,877 (Grosveld) (05-24-2016) | 401/402, 403, 602, 801/802 |
| PTX-0905 | Harbour_00001624 | Harbour_00001624 | Ribbon copy of U.S. Patent No. 9,353,179 (Grosveld) (05-31-2016) | 401/402, 403, 602, 801/802 |
| PTX-0906 | Harbour_00001701 | Harbour_00001701 | Ribbon copy of U.S. Patent No. 10,993,420 (Grosveld) (05-04-2021) | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0907 | Harbour_00001702 | Harbour_00001702 | Laboratory Notebook #93 - Janssens (02-03-2000) | 401/402, 403, 602, 801/802 |
| PTX-0908 | Harbour_00001717 | Harbour_00001717 | Laboratory Notebook #433 - Janssens (07-19-2001) | 401/402, 403, 602, 801/802 |
| PTX-0909 | Harbour_00001718 | Harbour_00001718 | Laboratory Notebook #586 - Janssens (03-25-2002) | 401/402, 403, 602, 801/802 |
| PTX-0910 | Harbour_00001719 | Harbour_00001719 | Laboratory Notebook #744 - Janssens (12-10-2002) | 401/402, 403, 602, 801/802 |
| PTX-0911 | Harbour_00001720 | Harbour_00001720 | Laboratory Notebook #881 - Janssens (08-12-2003) | 401/402, 403, 602, 801/802 |
| PTX-0912 | Harbour_00001721 | Harbour_00001721 | Laboratory Notebook #1107 - Janssens (08-06-2004) | 401/402, 403, 602, 801/802 |
| PTX-0913 | Harbour_00001722 | Harbour_00001722 | Laboratory Notebook #1271 - Janssens (03-31-2005) | 401/402, 403, 602, 801/802 |
| PTX-0914 | Harbour_00002935 | Harbour_00002935 | Letter from R. Cameron to F. Grosveld re Notice of Termination of Hcab License Agreement (Amgen ref. no 2013583886, the "Agreement") (10-30-2017) | 401/402, 403, 602, 801/802 |
| PTX-0915 | Harbour_00002936 | Harbour_00002951 | ███████████████████████████ | |
| PTX-0916 | Harbour_00003083 | Harbour_00003094 | ███████████████████████████ | |
| PTX-0917 | Harbour_00026841 | Harbour_00026841 | "Harbour Antibodies widening access to trangenic mouse technology," Biopharma Dealmakers advertisement | 401/402, 403, 602, 801/802 |
| PTX-0918 | Harbour_00031048 | Harbour_00031059 | Yau et al., "Affinity Maturation of a VhH by Mutational Hotspot Randomization," Journal of Immunological Methods (2004) | 401/402, 403, 602, 801/802 |
| PTX-0919 | Harbour_00047778 | Harbour_00047797 | Presentation: Human VH Domains and VH-Based Constructs Derived from Transgenic Mice, 4th Dec 2007 San Diego (11-08-2007) | 401/402, 403, 602, 801/802 |
| PTX-0920 | Harbour_00055603 | Harbour_00055626 | Presentation: Human VH binding domains and VH binding domain complexes derived from Transgenic Mice; Presentation to Domantis/GSK (04-30-2007) | 401/402, 403, 602, 801/802 |
| PTX-0921 | Harbour_00062113 | Harbour_00062117 | Letter from the CEO of Harbour Antibodies B. Bormann re Q4 2014 | 401/402, 403, 602, 801/802 |
| PTX-0922 | Harbour_00067027 | Harbour_00067027 | Email from R. Kamen to F. Grosveld re HCO Antibody (11-25-2012) | 401/402, 403, 602, 801/802 |
| PTX-0923 | Harbour_00122981 | Harbour_00123005 | Harbour BioMed Advancing Global Bio-therapeutic Innovation, Company Overview (2019) | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0924 | Harbour_00124666 | Harbour_00124666 | Press Release - Harbour Antibodies Announces 25th License to its Transgenic Mouse Platforms for Next Generation Monoclonal Antibody Discovery (09-18-2015) | 401/402, 403, 602, 801/802 |
| PTX-0925 | Harbour_00160575 | Harbour_00160601 | Presentation: Qin - HCAb for Mono- and Bi-specific Antibody Therapeutics (12-11-2018) | 401/402, 403, 602, 801/802 |
| PTX-0926 | Harbour_00187447 | Harbour_00187447 | Email from M. Bruggemann to D. Drabek re human heavy chain antibodies (09-21-2005) | 401/402, 403, 602, 801/802 |
| PTX-0927 | Harbour_00202034 | Harbour_00202088 | Presentataion: Grosveld - Generating conventional and heavy chain only antibodies in transgenic mice (10-25-2017) | 401/402, 403, 602, 801/802 |
| PTX-0928 | Harbour_00242522 | Harbour_00242522 | ███████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0929 | Harbour_00319548 | Harbour_00319551 | Harbour Antibodies BV Telephone Board Meeting (09-20-2011) | 401/402, 403, 602, 801/802 |
| PTX-0930 | Harbour_00339461 | Harbour_00339461 | Email from R. Kamen to F. Grosveld re presentation at Babraham May 2005 (01-20-2013) | 401/402, 403, 602, 801/802 |
| PTX-0931 | Harbour_00456347 | Harbour_00456352 | ███████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0932 | Harbour_00504479 | Harbour_00504492 | Lu et al., "Di-diabody: a novel tetravalent bispecific antibody molecule by design," Journal of Immunological Methods 279:219-232 (2003) | 401/402, 403, 602, 801/802 |
| PTX-0933 | Harbour_00514599 | Harbour_00514605 | ███████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0934 | Harbour_00528409 | Harbour_00528471 | Presentation: Transgenic Mice for the Discovery of Fully Human Tetrameric (H2L2) & Heavy Chain Only (HCAb) Dimeric Antibodies | 401/402, 403, 602, 801/802 |
| PTX-0935 | Harbour_00571271 | Harbour_00571276 | ███████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0936 | Harbour_00577096 | Harbour_00577098 | ████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0937 | Harbour_00577099 | Harbour_00577109 | ████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0938 | Harbour_00638988 | Harbour_00638997 | ████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0939 | Harbour_00650010 | Harbour_00650020 | ████████████████████ | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

No. 1:21-cv-01807-MN (D. Del.)

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0940 | Harbour_00650938 | Harbour_00650946 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0941 | Harbour_00665883 | Harbour_00665938 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0942 | Harbour_00712043 | Harbour_00712053 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0943 | Harbour_00740697 | Harbour_00740702 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0944 | Harbour_00752490 | Harbour_00752494 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0945 | Harbour_00893538 | Harbour_00893540 | Amgen Press Release: Amgen Successfully Completes Acquisition of Teneobio, Inc. (10-19-2021) | 401/402, 403, 602, 801/802 |
| PTX-0946 | Harbour_00893541 | Harbour_00893544 | Amgen Press Release: Amgen to Aquire Privately Held Teneobio for $900 Million in Cash With Future Contingent Milestone Payments (07-29-2021) | 401/402, 403, 602, 801/802 |
| PTX-0947 | Harbour_00893545 | Harbour_00893548 | PR Newswire: Amgen to Aquire Privately Held Teneobio for $900 Million In Cash With Future Contingent Milestone Payments (07-27-2021) | 401/402, 403, 602, 801/802 |
| PTX-0948 | Harbour_00893551 | Harbour_00893551 | Webpage: Amgen: Amgen's Acquisition of Teneobio is Now Complete | 401/402, 403, 602, 801/802 |
| PTX-0949 | Harbour_01385266 | Harbour_01385397 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0950 | Harbour_01386941 | Harbour_01386947 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0951 | HFH_0017933 | HFH_0017938 | Certified Patent Assignment for U.S. Patent Appl. No. 14/211,244, from Grosveld and Janssens to Erasmus University Medical Center (05-08-2014) | 401/402, 403, 602, 801/802 |
| PTX-0952 | HFH_0017939 | HFH_0017950 | Certified Patent Assignment for U.S. Patent Appl. No. 13/837,520, from Grosveld, Janssens, and Drabek to Erasmus University Medical Centre Rotterdam (01-29-2016) | 401/402, 403, 602, 801/802 |
| PTX-0953 | HFH_0017951 | HFH_0017962 | Certified Patent Assignment for U.S. Patent Appl. No. 15/153,622, from Grosveld, Janssens, and Drabek to Erasmus University Medical Centre (04-25-2018) | 401/402, 403, 602, 801/802 |
| PTX-0954 | HFH_0017963 | HFH_0017974 | Certified Patent Assignment for U.S. Patent Appl. No. 13/837,402, from Grosveld, Janssens, and Drabek to Erasmus University Medical Centre Rotterdam (01-22-2016) | 401/402, 403, 602, 801/802 |
| PTX-0955 | TB000006723 | TB000006729 | Teneobio Document: Immunization of UniRats Using a Protein Antigen, U. Rangaswamy (09-10-2021) | 401/402, 403, 602, 801/802 |

HIGHLY CONFIDENTIAL - AEO
5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0956 | TB000006785 | TB000006798 | Teneobio Document: Immunization of UniRats Using a DNA Antigen, Laura Davison (10-15-2021) | 401/402, 403, 602, 801/802 |
| PTX-0957 | TB000006930 | TB000006946 | Presentation: TeneoBio Work Flows, November 5, 2019 (11-07-2019) | 401/402, 403, 602, 801/802 |
| PTX-0958 | TB000010529 | TB000010530 | Cloning into the Wardemann Vector for Expression in Hek Cells (06-24-2015) | 401/402, 403, 602, 801/802 |
| PTX-0959 | TB000010869 | TB000010871 | The Generation of Genetically Engineered Rats Expressing Heavy Chain-Only Antibodies (09-22-2014) | 401/402, 403, 602, 801/802 |
| PTX-0960 | TB000031149 | TB000031149 | ███████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0961 | TB000051519 | TB000051522 | Omid Vafa, Antibody Therapuetics; Teneobio's Next Generation of Multispecific Antibody Therapeutics (12-19-2017) | 401/402, 403, 602, 801/802 |
| PTX-0962 | TB000058626 | TB000058634 | ███████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0963 | TB000060586 | TB000060711 | Andersen Valuation of 1,500,000 Non-Marketable Common Shares as of May 25, 2021 (08-05-2021) | 401/402, 403, 602, 801/802 |
| PTX-0964 | TB000062989 | TB000062992 | OMTT Certificate of Amendment Filed {Name Change to TeneoBio} (03-03-2016) | 401/402, 403, 602, 801/802 |
| PTX-0965 | TB000063120 | TB000063124 | ██████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0966 | TB000063135 | TB000063140 | ██████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0967 | TB000063141 | TB000063151 | █████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0968 | TB000063259 | TB000063259 | Spreadsheet: T34c Income Statement by Subsidiary (08-25-2021) | 401/402, 403, 602, 801/802 |
| PTX-0969 | TB000067303 | TB000067315 | ██████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0970 | TB000083376 | TB000083376 | Email from R. Buelow to M. Bruggemann re UniRats (07-09-2019) | 401/402, 403, 602, 801/802 |

HIGHLY CONFIDENTIAL - AEO

5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

No. 1:21-cv-01807-MN (D. Del.)

**Plaintiffs' Second Amended Trial Exhibit List**

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0971 | TB000112623 | TB000112637 | ███████████ | 401/402, 403, 602, 801/802 |
| PTX-0972 | TB000114274 | TB000114289 | ███████████ | 401/402, 403, 602, 801/802 |
| PTX-0973 | TB000118806 | TB000118820 | Teneobio Project Report - GPRC5D Lead Discovery, Katherine Harris, (02-18-2021) | 401/402, 403, 602, 801/802 |
| PTX-0974 | TB000124917 | TB000124932 | ███████████ | 401/402, 403, 602, 801/802 |
| PTX-0975 | TB000124933 | TB000124972 | ███████████ | 401/402, 403, 602, 801/802 |
| PTX-0976 | TB000125214 | TB000125215 | ███████████ | 401/402, 403, 602, 801/802 |
| PTX-0977 | TB000125217 | TB000125222 | ███████████ | 401/402, 403, 602, 801/802 |
| PTX-0978 | TB000125377 | TB000125416 | ███████████ | 401/402, 403, 602, 801/802 |
| PTX-0979 | TB000125776 | TB000125887 | ███████████ | 401/402, 403, 602, 801/802 |
| PTX-0980 | TB000125931 | TB000126028 | ███████████ | 401/402, 403, 602, 801/802 |
| PTX-0981 | TB000126083 | TB000126102 | ███████████ | 401/402, 403, 602, 801/802 |
| PTX-0982 | TB000126928 | TB000126928 | Email from W. van Schooten to R. Buelow re Accepted: Grosveld Patent Discussion (07-08-2021) | 401/402, 403, 602, 801/802 |
| PTX-0983 | TB000126985 | TB000126988 | ███████████ | 401/402, 403, 602, 801/802 |
| PTX-0984 | TB000129254 | TB000129259 | ███████████ | 401/402, 403, 602, 801/802 |
| PTX-0985 | TB000129260 | TB000129267 | ███████████ | 401/402, 403, 602, 801/802 |
| PTX-0986 | TB000130400 | TB000130410 | ███████████ | 401/402, 403, 602, 801/802 |

Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.

No. 1:21-cv-01807-MN (D. Del.)

**Plaintiffs' Second Amended Trial Exhibit List**

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-0987 | TB000131579 | TB000131582 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0988 | TB000131583 | TB000131586 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0989 | TB000132783 | TB000135204 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0990 | TB000135610 | TB000135615 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0991 | TB000135616 | TB000135622 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0992 | TB000135623 | TB000135627 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0993 | TB000135628 | TB000135634 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0994 | TB000135635 | TB000135640 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0995 | TB000135641 | TB000135647 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0996 | TB000135648 | TB000135653 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0997 | TB000135654 | TB000135660 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0998 | TB000135661 | TB000135667 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-0999 | TB000135668 | TB000135672 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1000 | TB000136745 | TB000136755 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1001 | TB000136756 | TB000136765 | Achour, "Tetrameric and Holodimeric Camelid IgGs Originate From The Same IgH Locus" The Journal of Immunology (2008) | 401/402, 403, 602, 801/802 |
| PTX-1002 | TB000137166 | TB000137173 | Tanha et al., "Optimal Design Features of Camelized Human Single-Domain Antibody Libraries" (2001) | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-1003 | TB000138686 | TB000138686 | Data Dump Sample | 401/402, 403, 602, 801/802 |
| PTX-1004 | TB000138688 | TB000138688 | Data Dump Sample Analysis Friendly | 401/402, 403, 602, 801/802 |
| PTX-1005 | | | File History – Appl. No. 11/658,361 | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-1006 | | | File History – Appl. No. 13/013,156 | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-1007 | | | U.S. Patent No. 8,921,522 (Grosveld) (12-30-2014) | 401/402, 403, 602, 801/802 |
| PTX-1008 | | | U.S. Patent No. 8,921,524 (Grosveld) (12-30-2014) | 401/402, 403, 602, 801/802 |
| PTX-1009 | AMG-TB_000084502 | AMG-TB_000084504 | Email from C. King to C. Murawsky, dated 1/18/16 | 401/402, 403, 602, 801/802 |
| PTX-1010 | AMG-TB_000212580 | AMG-TB_000212580 | Native Spreadsheet: Unirat Data | 401/402, 403, 602, 801/802 |
| PTX-1011 | TB000035381 | TB000035385 | Amgen News Release: Amgen to Acquire Privately Held Teneobio for $900 Million in Cash with Future Contingent Milestone Payments, 7/21/2021 | 401/402, 403, 602, 801/802 |
| PTX-1012 | TB000038186 | TB000038186 | Email from Omid Vafa to N. Trinklein and R. Buelow Re: Amgen feedback, 9/26/2017 | 401/402, 403, 602, 801/802 |
| PTX-1013 | TB000038187 | TB000038188 | Email from Omid Vafa to N. Trinklein Re: Amgen Feedback, 9/26/2017 | 401/402, 403, 602, 801/802 |
| PTX-1014 | TB000043345 | TB000043348 | Amgen News Release: Amgen Successfully Completes Acquisition of Teneobio, Inc., 10/19/2021 | 401/402, 403, 602, 801/802 |
| PTX-1015 | TB000055944 | TB000055944 | Email from R. Khosla to R. Buelow Re: Teneobio, 5/4/2021 | 401/402, 403, 602, 801/802 |
| PTX-1016 | TB000067176 | TB000067204 | OMT Therapeutics (OMTT) Presentation, 9/16/2015 | 401/402, 403, 602, 801/802 |
| PTX-1017 | AMG-TB_000000101 | AMG-TB_000000103 | ████████████████████ | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-1018 | TB000028052 | TB000028052 | Spreadsheet: Animal Table (Oct. 13, 2017) | 401/402, 403, 602, 801/802 |
| PTX-1019 | TB000029702 | TB000029717 | ███████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1020 | TB000052532 | TB000052544 | Email from J. MacQuitty to R. Buelow re BioCentury Extra for Monday, December 19, 2016 (12/20/2016) | 401/402, 403, 602, 801/802 |
| PTX-1021 | TB000057338 | TB000057339 | Email from R. Buelow to R. Kamen et al re Tenebio and Harbour (02/27/2018) | 401/402, 403, 602, 801/802 |
| PTX-1022 | TB000057486 | TB000057486 | Email from R. Buelow to M. Buelow re RE: HC mouse (12/14/2017) | 401/402, 403, 602, 801/802 |
| PTX-1023 | TB000075427 | TB000075428 | Email from R. Buelow to G.L. Yu et al re UniRat - nanobodies (03/20/20215) | 401/402, 403, 602, 801/802 |
| PTX-1024 | TB000127228 | TB000127229 | Email from M. Bruggemann to R. Buelow re IP Review (07-19-2011) | 401/402, 403, 602, 801/802 |
| PTX-1025 | TB000129226 | TB000129226 | Financials Spreadsheet: Final Budget 2021-2023 | 401/402, 403, 602, 801/802 |
| PTX-1026 | TB000132081 | TB000132091 | ███████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1027 | TB000132290 | TB000132290 | ████████████ | 401/402, 403, 602, 801/802 |
| PTX-1028 | TB000136411 | TB000136420 | ███████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1029 | | | September 22, 2023 Grosveld Declaration for EP3272770 | 401/402, 403, 602, 801/802, BRPL |
| PTX-1030 | Harbour_00079608 | Harbour_00079608 | Email from F. Grosveld to R. Kamen and G. Davis re UNTITLED.PPT (10-22-2012) | 401/402, 403, 602, 801/802 |
| PTX-1031 | Harbour_00150497 | Harbour_00150498 | Email from F. Grosveld to X. Tan et al. re New Paper of Teneobio Unirat (07-08-2019) | 401/402, 403, 602, 801/802 |
| PTX-1032 | Harbour_00173867 | Harbour_00173868 | Email from C. King to F. Grosveld re B Cells (01-20-2012) | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-1033 | Harbour_00215686 | Harbour_00215686 | Email from F. Grosveld to C. King et al. re 8V3 Mice (12-13-2012) | 401/402, 403, 602, 801/802 |
| PTX-1034 | Harbour_00613283 | Harbour_00613285 | Email from R. Kamen to R. Craig re Information Request (06-29-2011) | 401/402, 403, 602, 801/802 |
| PTX-1035 | Harbour_01352575 | Harbour_01352576 | Generation of Harbour Mice | 401/402, 403, 602, 801/802 |
| PTX-1036 | | | U.S. Provisional Patent Application No. 61/852,343 | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-1037 | | | U.S. Patent Application No. 11/658,361 | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-1038 | | | U.S. Patent Application No. 13/013,156 | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-1039 | Harbour_00067750 | Harbour_00067771 | Erasmus Presentation: Human VH Domains and VH-Based Constructs derived from Transgenic Mice | 401/402, 403, 602, 801/802 |
| PTX-1040 | Harbour_00658026 | Harbour_00658026 | Email from R. Kramen to J. Wang Re: Meeting with Teneobio, 1/13/2018 | 401/402, 403, 602, 801/802 |
| PTX-1041 | Harbour_00811559 | Harbour_00811561 | Email from J. Wang to F. Grosveld, 1/12/2018 | 401/402, 403, 602, 801/802 |
| PTX-1042 | Harbour_00869254 | Harbour_00869254 | Email from A. Huang to O. Vafa et al. Re: TeneoBio - HBM Meeting, 12/15/2017 | 401/402, 403, 602, 801/802 |
| PTX-1043 | Harbour_01487663 | Harbour_01487665 | Email from J. Wang to F. Grosveld Re: Teneobio and Harbour, 3/2/2018 | 401/402, 403, 602, 801/802 |
| PTX-1044 | TB000113570 | TB000113683 | ███████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1045 | | | U.S. Patent Publication No. 2009/0285805 | 401/402, 403, 602, 801/802, 37(c)(1) |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

**Plaintiffs' Second Amended Trial Exhibit List**

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-1046 | | | U.S. Patent Publication No. 2010/0216974 | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-1047 | | | U.S. Patent Publication No. 2019/0225671 | 401/402, 403, 602, 801/802, 37(c)(1) |
| PTX-1048 | | | Exhibit 4 from the Opening Expert Report of Marjorie A. Oettinger, Ph.D. dated October 7, 2025 | 401/402, 403, 602, 701, 702/703, 801/802, 1006 |
| PTX-1049 | | | Native Exhibits from the Opening Expert Report of Kenneth Serwin, Ph.D., dated October 7, 2025 | 401/402, 403, 602, 701, 702/703, 801/802, 1006 |
| PTX-1050 | | | Native License Matrix from the Opening Expert Report of Kenneth Serwin, Ph.D., dated October 7, 2025 | 401/402, 403, 602, 701, 702/703, 801/802, 1006 |
| PTX-1051 | | | Exhibit 1 from the Opening Expert Report of Kenneth Serwin, Ph.D., dated October 7, 2025 | 401/402, 403, 602, 701, 702/703, 801/802, 1006 |
| PTX-1052 | | | Exhibit 2 from the Opening Expert Report of Kenneth Serwin, Ph.D., dated October 7, 2025 | 401/402, 403, 602, 701, 702/703, 801/802, 1006 |
| PTX-1053 | | | Exhibit 3 from the Opening Expert Report of Kenneth Serwin, Ph.D., dated October 7, 2025 | 401/402, 403, 602, 701, 702/703, 801/802, 1006 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-1054 | | | Exhibit 4 from the Opening Expert Report of Kenneth Serwin, Ph.D., dated October 7, 2025 | 401/402, 403, 602, 701, 702/703, 801/802, 1006 |
| PTX-1055 | | | Exhibit 5 from the Opening Expert Report of Kenneth Serwin, Ph.D., dated October 7, 2025 | 401/402, 403, 602, 701, 702/703, 801/802, 1006 |
| PTX-1056 | | | Exhibit 6 from the Opening Expert Report of Kenneth Serwin, Ph.D., dated October 7, 2025 | 401/402, 403, 602, 701, 702/703, 801/802, 1006 |
| PTX-1057 | | | Exhibit 7 from the Opening Expert Report of Kenneth Serwin, Ph.D., dated October 7, 2025 | 401/402, 403, 602, 701, 702/703, 801/802, 1006 |
| PTX-1058 | | | Exhibit 8 from the Opening Expert Report of Kenneth Serwin, Ph.D., dated October 7, 2025 | 401/402, 403, 602, 701, 702/703, 801/802, 1006 |
| PTX-1059 | | | Exhibit 5.1 from the Reply Expert Report of Kenneth Serwin, Ph.D., dated November 25, 2025 | 401/402, 403, 602, 701, 702/703, 801/802, 1006 |
| PTX-1060 | | | Exhibit 5.2 from the Reply Expert Report of Kenneth Serwin, Ph.D., dated November 25, 2025 | 401/402, 403, 602, 701, 702/703, 801/802, 1006 |
| PTX-1061 | | | Exhibit A from the Reply Expert Report of Kenneth Serwin, Ph.D., dated November 25, 2025 | 401/402, 403, 602, 701, 702/703, 801/802, 1006 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-1062 | | | Exhibit B from the Reply Expert Report of Kenneth Serwin, Ph.D., dated November 25, 2025 | 401/402, 403, 602, 701, 702/703, 801/802, 1006 |
| PTX-1063 | | | Teneobio Response to first Requests for Admission (Nos -1-7) (2024-12-13) | 401/402, 403, 602, 801/802, BRPL |
| PTX-1064 | | | Defendants' Response to Harbour's second Requests For Admission (Nos. 8-32) (2025-05-27) | 401/402, 403, 602, 801/802, BRPL |
| PTX-1065 | | | Defendants' Objections and Responses to Plaintiffs' Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) (Topics 1-128), dated 5/19/2025 | 401/402, 403, 602, 801/802, BRPL |
| PTX-1066 | | | Plaintiffs Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) (Topics 1-114), dated 4/25/2025 | 401/402, 403, 602, 801/802, BRPL |
| PTX-1067 | | | Plaintiffs Second Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) (Topics 115-128), dated 5/6/2025 | 401/402, 403, 602, 801/802, BRPL |
| PTX-1068 | Harbour_00111623 | Harbour_00111631 | | 401/402, 403, 602, 801/802 |
| PTX-1069 | Harbour_00649647 | Harbour_00649696 | | 401/402, 403, 602, 801/802 |
| PTX-1070 | Harbour_00700278 | Harbour_00700283 | | 401/402, 403, 602, 801/802 |
| PTX-1071 | | | Exhibit 3 from the Reply Expert Report of Marjorie A. Oettinger, Ph.D. dated November 25, 2025 | 401/402, 403, 602, 701, 702/703, 801/802, 1006 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-1072 | | | Exhibit 4 from the Reply Expert Report of Marjorie A. Oettinger, Ph.D. dated November 25, 2025 | 401/402, 403, 602, 701, 702/703, 801/802, 1006 |
| PTX-1073 | TB000051283 | TB000051283 | Email from R. Kamen to R. Buelow re Teneobio and Harbour (02-22-2018) | 401/402, 403, 602, 801/802 |
| PTX-1074 | TB000053781 | TB000053781 | Email from W. van Schooten to R. Buelow re Grosveld Paper (04-20-2012) | 401/402, 403, 602, 801/802 |
| PTX-1075 | TB000059700 | TB000059701 | Email from W. van Schooten to R. Buelow re Information Request (06-28-2011) | 401/402, 403, 602, 801/802 |
| PTX-1076 | TB000119809 | TB000119810 | Email from M. Bruggemann to R. Buelow re Amgen Biparatopic (03-07-2018) | 401/402, 403, 602, 801/802 |
| PTX-1077 | TB000120215 | TB000120232 | Presentation: OMT Essex Partner Presentation (12-01-2014) | 401/402, 403, 602, 801/802 |
| PTX-1078 | TB000058282 | TB000058282 | Email from R. Buelow to B. Buelow re IgD in Unirat (06-04-2017) | 401/402, 403, 602, 801/802 |
| PTX-1079 | Harbour_00880276 | Harbour_00880372 | WO 2018/090052 (Yan et al.) (05-17-2018) | 401/402, 403, 602, 801/802 |
| PTX-1080 | TB000058779 | TB000058790 | Email from R. Buelow to V. Ossipow re TeneoBio, Inc. - Slide Deck (05-31-2016) | 401/402, 403, 602, 801/802 |
| PTX-1081 | TB000123764 | TB000123766 | Questions and List of Things to Do (01-06-2015) | 401/402, 403, 602, 801/802 |
| PTX-1082 | TB000127988 | TB000127988 | Email from R. Buelow to M. Bruggemann re Grosveld (07-08-2021) | 401/402, 403, 602, 801/802 |
| PTX-1083 | TB000130389 | TB000130389 | Outlook Calendar Event: Grosveld Patent Discussion (07-08-2021) | 401/402, 403, 602, 801/802 |
| PTX-1084 | TB000130387 | TB000130387 | Outlook Calendar Event: Grosveld (2021-08-03) | 401/402, 403, 602, 801/802 |
| PTX-1085 | TB000129912 | TB000129912 | Email from N. Trinklein to R. Buelow re Patent (10-18-2017) | 401/402, 403, 602, 801/802 |
| PTX-1086 | TB000089006 | TB000089054 | Presentation: Teneobio Board Meeting (06-24-2016) | 401/402, 403, 602, 801/802 |

HIGHLY CONFIDENTIAL - AEO

5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-1087 | TB000138671 | TB000138671 | Spreadsheet: Different Animal Types Tested by Teneobio | 401/402, 403, 602, 801/802 |
| PTX-1088 | TB000138679 | TB000138679 | Spreadsheet: Expression | 401/402, 403, 602, 801/802 |
| PTX-1089 | TB000138677 | TB000138677 | Spreadsheet: Cloning | 401/402, 403, 602, 801/802 |
| PTX-1090 | TB000138685 | TB000138685 | Spreadsheet: Project Table from TBDB Database | 401/402, 403, 602, 801/802 |
| PTX-1091 | TB000006530 | TB000006574 | ██████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1092 | TB000006575 | TB000006588 | ██████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1093 | TB000010489 | TB000010496 | ████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1094 | TB000010522 | TB000010528 | ████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1095 | TB000027360 | TB000027375 | ██████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1096 | TB000027385 | TB000027385 | Spreadsheet: animals without a project id KH (06-19-2020) | 401/402, 403, 602, 801/802 |
| PTX-1097 | TB000027551 | TB000027551 | ████████████ | 401/402, 403, 602, 801/802 |
| PTX-1098 | TB000028157 | TB000028157 | Spreadsheet: (reconcile r13263)Animal table update 20161216 (04-15-2016) | 401/402, 403, 602, 801/802 |
| PTX-1099 | TB000028608 | TB000028656 | Presentation: Modulating the Immune System with Multi-Specific Antibodies in Cancer (06-09-2021) | 401/402, 403, 602, 801/802 |
| PTX-1100 | TB000028809 | TB000028809 | ██████████ | 401/402, 403, 602, 801/802 |
| PTX-1101 | TB000029284 | TB000029284 | ████████████ | 401/402, 403, 602, 801/802 |
| PTX-1102 | TB000030105.000001 | TB000030105.000002 | ████████████████ | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-1103 | TB000030881 | TB000030881 | Spreadsheet: TeneoBio Sample Submission Form (08-21-2015) | 401/402, 403, 602, 801/802 |
| PTX-1104 | TB000035448 | TB000035448 | Spreadsheet: Animal Analysis (09-01-2021) | 401/402, 403, 602, 801/802 |
| PTX-1105 | TB000036468 | TB000036472 | Development of Heavy Chain Antibodies to Programmed Death-Ligand 1 (10-27-2015) | 401/402, 403, 602, 801/802 |
| PTX-1106 | TB000038494 | TB000038518 | ██████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1107 | TB000041172 | TB000041195 | ██████████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1108 | TB000041474 | TB000041574 | Presentation: Project Meeting- Q3 2021 (08-17-2021) | 401/402, 403, 602, 801/802 |
| PTX-1109 | TB000042181 | TB000042184 | ████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1110 | TB000043340 | TB000043340 | ████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1111 | TB000050001 | TB000050045 | ████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1112 | TB000060283 | TB000060305 | Presentation: Multi-Specific Therapeutic Antibodies (01-15-2020) | 401/402, 403, 602, 801/802 |
| PTX-1113 | TB000061324 | TB000061345 | Teneobio - Rangaswamy et al. - Discovery and Characterization of anti-CD22 x CD3 F2F Bispecific Antibody (2019) | 401/402, 403, 602, 801/802 |
| PTX-1114 | TB000093147 | TB000093153 | █████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1115 | TB000097008 | TB000097008 | █████████████ | 401/402, 403, 602, 801/802 |
| PTX-1116 | TB000097012 | TB000097012 | ████████████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1117 | TB000097020 | TB000097020 | ████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1118 | TB000108041 | TB000108053 | Presentation: FAP Lead Discovery Summary (06-09-2020) | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

No. 1:21-cv-01807-MN (D. Del.)

**Plaintiffs' Second Amended Trial Exhibit List**

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-1119 | TB000108069 | TB000108069 | | 401/402, 403, 602, 801/802 |
| PTX-1120 | TB000108810 | TB000108823 | | 401/402, 403, 602, 801/802 |
| PTX-1121 | TB000108839 | TB000108839 | | 401/402, 403, 602, 801/802 |
| PTX-1122 | TB000109871 | TB000109913 | | 401/402, 403, 602, 801/802 |
| PTX-1123 | TB000109924 | TB000109946 | | 401/402, 403, 602, 801/802 |
| PTX-1124 | TB000110897 | TB000110897 | | 401/402, 403, 602, 801/802 |
| PTX-1125 | TB000112427 | TB000112432 | TeneoBio Document: General Description of TNB-383B, by Ute Schellenberger (05-02-2018) | 401/402, 403, 602, 801/802 |
| PTX-1126 | TB000112469 | TB000112489 | | 401/402, 403, 602, 801/802 |
| PTX-1127 | TB000114697 | TB000114738 | | 401/402, 403, 602, 801/802 |
| PTX-1128 | TB000114804 | TB000114847 | | 401/402, 403, 602, 801/802 |
| PTX-1129 | TB000115164 | TB000115164 | Data table: animal_05032021 | 401/402, 403, 602, 801/802 |
| PTX-1130 | TB000115233 | TB000115235 | | 401/402, 403, 602, 801/802 |
| PTX-1131 | TB000120040 | TB000120068 | | 401/402, 403, 602, 801/802 |
| PTX-1132 | TB000120667 | TB000120725 | Presentation; Multi-Specific Therapeutic Antibodies (02-22-2021) | 401/402, 403, 602, 801/802 |
| PTX-1133 | TB000123980 | TB000123980 | Spreadsheet: Duplicates Color-Coded Animal Table (06-01-2016) | 401/402, 403, 602, 801/802 |
| PTX-1134 | TB000124306 | TB000124314 | | 401/402, 403, 602, 801/802 |

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

No. 1:21-cv-01807-MN (D. Del.)

**Plaintiffs' Second Amended Trial Exhibit List**

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-1135 | TB000124723 | TB000124736 | █████████████ | 401/402, 403, 602, 801/802 |
| PTX-1136 | TB000124802 | TB000124814 | █████████████ | 401/402, 403, 602, 801/802 |
| PTX-1137 | TB000124816 | TB000124829 | █████████████ | 401/402, 403, 602, 801/802 |
| PTX-1138 | TB000125485 | TB000125502 | █████████████ | 401/402, 403, 602, 801/802 |
| PTX-1139 | TB000125510 | TB000125526 | █████████████ | 401/402, 403, 602, 801/802 |
| PTX-1140 | TB000125736 | TB000125749 | █████████████ | 401/402, 403, 602, 801/802 |
| PTX-1141 | TB000128077 | TB000128119 | █████████████ | 401/402, 403, 602, 801/802 |
| PTX-1142 | TB000129345 | TB000129345.000014 | █████████████ | 401/402, 403, 602, 801/802 |
| PTX-1143 | TB000132002 | TB000132027 | █████████████ | 401/402, 403, 602, 801/802 |
| PTX-1144 | TB000132028 | TB000132032 | █████████████ | 401/402, 403, 602, 801/802 |
| PTX-1145 | TB000132092 | TB000132092 | Spreadsheet: Immunizations Active v178 | 401/402, 403, 602, 801/802 |
| PTX-1146 | TB000132196 | TB000132196 | █████████████ | 401/402, 403, 602, 801/802 |
| PTX-1147 | TB000132255 | TB000132255 | █████████████ | 401/402, 403, 602, 801/802 |
| PTX-1148 | TB000132261 | TB000132261 | █████████████ | 401/402, 403, 602, 801/802 |
| PTX-1149 | TB000132286 | TB000132286 | █████████████ | 401/402, 403, 602, 801/802 |
| PTX-1150 | TB000132288 | TB000132288 | █████████████ | 401/402, 403, 602, 801/802 |

HIGHLY CONFIDENTIAL - AEO

5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

No. 1:21-cv-01807-MN (D. Del.)

**Plaintiffs' Second Amended Trial Exhibit List**

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-1151 | TB000132308 | TB000132308 | | 401/402, 403, 602, 801/802 |
| PTX-1152 | TB000132321 | TB000132367 | | 401/402, 403, 602, 801/802 |
| PTX-1153 | TB000132377 | TB000132377 | | 401/402, 403, 602, 801/802 |
| PTX-1154 | AMG-TB_000004032 | AMG-TB _ 000004100 | Presentation: Teneobio Modulating the Immune System with Multi-Specific Antibodies to Treat Cancer. (04-08-2021) | 401/402, 403, 602, 801/802 |
| PTX-1155 | AMG-TB_000005597 | AMG-TB_000005631 | | 401/402, 403, 602, 801/802 |
| PTX-1156 | AMG-TB_000018488 | AMG-TB 000018508 | | 401/402, 403, 602, 801/802 |
| PTX-1157 | AMG-TB_000056340 | AMG-TB_000056345 | | 401/402, 403, 602, 801/802 |
| PTX-1158 | AMG-TB_000081130 | AMG-TB_000081130 | animal dates with projects LMD | 401/402, 403, 602, 801/802 |
| PTX-1159 | AMG-TB_000182487 | AMG-TB_000182511 | | 401/402, 403, 602, 801/802 |
| PTX-1160 | AMG-TB_000206816 | AMG-TB_000206816 | | 401/402, 403, 602, 801/802 |
| PTX-1161 | AMG-TB_000213759 | AMG-TB_000213788 | Teneobio Document No. RPT-577734, Version 02 - P. Dalvi, Discovery of TNB-585 (12-10-2020) | 401/402, 403, 602, 801/802 |
| PTX-1162 | AMG-TB_000217398 | AMG-TB_000217442 | | 401/402, 403, 602, 801/802 |
| PTX-1163 | AMG-TB_000217443 | AMG-TB _ 000217489 | | 401/402, 403, 602, 801/802 |
| PTX-1164 | AMG-TB_000220815 | AMG-TB_000220815 | Spreadsheet: OMTT projects (06-20-2022) | 401/402, 403, 602, 801/802 |
| PTX-1165 | AMG-TB_000226130 | AMG-TB_000226130 | Teneo Portfolio (09-09-2021) | 401/402, 403, 602, 801/802 |
| PTX-1166 | AMG-TB_000244059 | AMG-TB_000244059 | UniAbs Produced 2021 DH (10-01-2021) | 401/402, 403, 602, 801/802 |

HIGHLY CONFIDENTIAL - AEO

5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

### Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-1167 | AMG-TB_000006050 | AMG-TB 000006073 | ███████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1168 | AMG-TB_000006103 | AMG-TB 000006126 | ███████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1169 | AMG-TB_000006127 | AMG-TB_000006144 | ███████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1170 | AMG-TB_000006164 | AMG-TB_000006178 | ███████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1171 | AMG-TB_000067106 | AMG-TB_000067138 | ███████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1172 | AMG-TB_000126077 | AMG-TB_000126109 | ███████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1173 | AMG-TB_000140644 | AMG-TB _ 000140655 | ███████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1174 | AMG-TB_000203466 | AMG-TB_000203466 | Spreadsheet: Amgen Desired Projects and Where They Can be Run, un-redacted | 401/402, 403, 602, 801/802 |
| PTX-1175 | AMG-TB_000211537 | AMG-TB_000211537 | ███████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1176 | AMG-TB_000211541 | AMG-TB_000211541 | Spreadsheet: IMMUNIZATIONS ACTIVE | 401/402, 403, 602, 801/802 |
| PTX-1177 | TB000109192 | TB000109192 | ███████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1178 | TB000125315 | TB000125322 | ███████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1179 | TB000125470 | TB000125481 | ███████████████████ | 401/402, 403, 602, 801/802 |
| PTX-1180 | TB000132386 | TB000132386 | Spreadsheet: Immunizations Active | 401/402, 403, 602, 801/802 |
| PTX-1181 | | | Physical Demonstrative: Lab Notebooks | 401/402, 403, 602, 801/802 |
| PTX-1182 | | | Physical Demonstrative: Ribbon Copy of U.S. Patent No. 9,346,877 | 401/402, 403, 602, 801/802 |

HIGHLY CONFIDENTIAL - AEO

5/8/2026

*Harbour Antibodies BV et al. v. Teneobio, Inc. and Amgen, Inc.*

**No. 1:21-cv-01807-MN (D. Del.)**

## Plaintiffs' Second Amended Trial Exhibit List

| Exhibit No. | Beginning Bates No. | Ending Bates No. | Description | Defendants' Objections |
|---|---|---|---|---|
| PTX-1183 | | | Physical Demonstrative: Ribbon Copy of U.S. Patent No. 9,353,179 | 401/402, 403, 602, 801/802 |
| PTX-1184 | | | Physical Demonstrative: Ribbon Copy of U.S. Patent No. 10,906,970 | 401/402, 403, 602, 801/802 |
| PTX-1185 | | | Physical Demonstrative: Ribbon Copy of U.S. Patent No. 10,993,420 | 401/402, 403, 602, 801/802 |
| PTX-1186 | Harbour 00254016 | Harbour 00254021 | Wang et al., A human monoclonal antibody blocking SARS-CoV-2 infection, Nature Communications, 2020 | 401/402, 403, 602, 801/802 |
| PTX-1187 | Harbour_00018042 | Harbour_00018048 | Janssens et al., "Generation of heavy-chain-only antibodies in mice," PNAS 103(41):15130-15135 (2006) | 401/402, 403, 602, 801/802 |
| PTX-1188 | Harbour_00052495 | Harbour_00052507 | Harbour Presentation, Advancing Global Biotherapeutic Innovation, October 2017 | 401/402, 403, 602, 801/802 |
| PTX-1189 | Harbour_00112079 | Harbour_00112099 | Harbour Presentation, Human Single Domain Antibodies derived from Transgenic Mice, January 2007 | 401/402, 403, 602, 801/802 |

# EXHIBIT 7B

**Defendants' Objection Key**

| Code | Description |
|---|---|
| 104(b) | Assumes a fact not in evidence (*see* F.R.E. 104(b)). |
| 106 | Incomplete.  The introduction of the remaining portions of testimony/exhibit ought, in fairness, to be considered contemporaneously with it (*see* F.R.E. 106). |
| 401/402 | Not relevant or immaterial (*see* F.R.E. 401 and 402). |
| 403 | Misleading, confusion of issues, cumulative, and/or waste of time where the probative value is substantially outweighed by the danger of unfair prejudice (*see* F.R.E. 403) |
| 404 | Improper character evidence (*see* F.R.E. 404). |
| 408 | Improper evidence of a compromise offer or negotiation (*see* Fed. R. Evid. 408). |
| 602 | Lack of personal knowledge or competency, lack of foundation, calls for speculation (*see* F.R.E. 602). |
| 611 | Compound question, vague, misleading, improperly leading (*see* F.R.E. 611). |
| 613 | Improper impeachment (*see* F.R.E. 613) |
| 701 | Opinion testimony by a lay witness that is not reasonably based on perception and helpful to a clear understanding of the witness' testimony or the determination of a fact in dispute (*see* F.R.E. 701), and/or it calls for a legal conclusion, and/or it is attempted expert testimony from a witness who was not designated as an expert and who did not submit an expert report (*see* FRCP 26). |
| 702/703 | Improper foundation/basis for expert opinion where the probative value does not substantially outweigh the prejudicial effect (*see* F.R.E. 702 and 703). |
| 801/802 | Hearsay.  Statement made by one other than the declarant while testifying at trial, offered into evidence to prove the truth of the matter asserted and not subject to any hearsay exception (*see* F.R.E. 801 and 802). |
| 901 | Lack of authentication (*see* F.R.E. 901 *et seq.*). |
| 1006 | Improper summary, chart or calculation (*see* F.R.E. 1006). |
| MIL | Subject to a motion *in limine*. |
| Not Testimony | Not testimony; improper deposition designation (e.g., attorney objections not removed, etc.). |
| Improper Counter | Not related; improper counter designation. |
| Wrong Document | Wrong document identified or incorrectly described. |
| Illegible | Document is illegible. |
| NCT | No certified translation provided. |
| 37(c)(1) | Failure to disclose. |
| 30(b)(6) | Outside the scope of Rule 30(b)(6) designation. |
| 32(a) | Not admissible under Fed. R. Civ. P. 32(a). |
| BRPL | Exhibit is a brief, pleading, order, discovery request or expert report or declaration or an exhibit thereto and is not evidence. |

1

# EXHIBIT 8

*Harbour Antibodies BV, et al. v. Teneobio, Inc. and Amgen Inc.*, C.A. No. 21-1807-MN (D. Del.)

Ex. 8 - Defendants' Trial Exhibit List

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|-----|------|-----------|-----------|-------------|---------------------|
| 1 | Intentionally Omitted | | | | no objections |
| 2 | Intentionally Omitted | | | | no objections |
| 3 | Intentionally Omitted | | | | no objections |
| 4 | Intentionally Omitted | | | | no objections |
| 5 | Intentionally Omitted | | | | no objections |
| 6 | Intentionally Omitted | | | | no objections |
| 7 | Intentionally Omitted | | | | no objections |
| 8 | Intentionally Omitted | | | | no objections |
| 9 | Intentionally Omitted | | | | no objections |
| 10 | 1974 04 00 | TB000141496 | TB000141500 | Jaenisch & Mintz (1974) | REL, PRE, HRS, FND, ATH, DM, LA |
| 11 | 1975 08 07 | TB000140200 | TB000140202 | Köhler (1975) | REL, PRE, HRS, FND, ATH, LA |
| 12 | 1976 04 01 | TB000140147 | TB000140151 | Jaenisch (1976) | REL, PRE, HRS, FND, ATH, DM, LA |
| 13 | 1979 11 00 | TB000140105 | TB000140106 | Russell (1979) | REL, PRE, HRS, FND, ATH, DM, LA |
| 14 | 1981 07 09 | TB000141493 | TB000141495 | Evans (1981) | REL, PRE, HRS, FND, ATH, DM, LA |
| 15 | 1981 11 05 | TB000140287 | TB000140289 | Costantini & Lacy (1981) | REL, PRE, HRS, FND, ATH, DM, LA |
| 16 | 1981 12 11 | TB000141477 | TB000141479 | Gordon & Ruddle (1981) | REL, PRE, HRS, FND, ATH, DM, LA |
| 17 | 1982 05 01 | TB000140290 | TB000140294 | Alexander (1982) | REL, PRE, HRS, FND, ATH, DM, LA |
| 18 | 1984 07 01 | TB000136815 | TB000136822 | Brandt (1984) | REL, PRE, HRS, FND, ATH, LA |
| 19 | 1984 10 25 | TB000141807 | TB000141810 | Desiderio (1984) | REL, PRE, HRS, FND, ATH, DM, LA |
| 20 | 1985 07 00 | TB000141664 | TB000141668 | Brinster (1985) | REL, PRE, HRS, FND, ATH, DM, LA |
| 21 | 1985 07 01 | Harbour_01494543 | Harbour_01494547 | Brinster (1985) | REL, PRE, HRS, FND, ATH, DM, DUP, LA |
| 22 | 1987 03 01 | Harbour_00188920 | Harbour_00188926 | Hendershot (1987) | REL, PRE, HRS, FND, ATH, LA |
| 23 | 1987 04 21 | TB000139981 | TB000139987 | Burke (1987) | REL, PRE, HRS, FND, ATH, LA |
| 24 | 1987 04 21 | TB000139988 | TB000139999 | Matsuda (1998) | REL, PRE, HRS, FND, ATH, DM, LA |
| 25 | 1987 11 00 | TB000139862 | TB000139872 | Bruggeman (1987) | REL, PRE, HRS, FND, ATH, LA |
| 26 | 1987 11 06 | TB000141778 | TB000141787 | Thomas & Capecchi (1987) | REL, PRE, HRS, FND, ATH, DM, LA |
| 27 | 1988 01 25 | TB000140910 | TB000140913 | Doetschman (1988) | REL, PRE, HRS, FND, ATH, DM, LA |
| 28 | 1989 00 00 | TB000140983 | TB000140989 | Andreason & Evans (1989) | REL, PRE, HRS, FND, ATH, LA |
| 29 | 1989 03 28 | TB000140152 | TB000140175 | U.S. Patent 4,816,567 (Cabilly et al) | REL, PRE, HRS, FND, LA |
| 30 | 1989 05 01 | TB000140990 | TB000140996 | Bruggemann (1989) | REL, PRE, HRS, FND, ATH, DM, LA |
| 31 | 1989 09 01 | CRAIG000379 | CRAIG000383 | Bruggeman (1989) | REL, PRE, HRS, FND, ATH, DM, LA |
| 32 | 1989 10 12 | TB000008322 | TB000008324 | Ward (1989) | REL, PRE, HRS, FND, ATH, DM, LA |
| 33 | 1989 11 01 | TB000140100 | TB000140104 | Koller (1989) | REL, PRE, HRS, FND, ATH, DM, LA |
| 34 | 1989 12 01 | TB000149294 | TB000149298 | Queen (1989) | REL, PRE, HRS, FND, ATH, LA |
| 35 | 1990 00 00 | TB000141706 | TB000141717 | Mills (1990) | REL, PRE, HRS, FND, ATH, LA |
| 36 | 1990 03 09 | Harbour_00505366 | Harbour_00505375 | Sitia (1990) | REL, PRE, HRS, FND, ATH, LA |
| 37 | 1990 04 05 | TB000140084 | TB000140087 | Mullins (1990) | REL, PRE, HRS, FND, ATH, DM, LA |
| 38 | 1990 06 00 | TB000141701 | TB000141705 | Mouellic (1990) | REL, PRE, HRS, FND, ATH, DM, LA |
| 39 | 1990 11 30 | TB000149140 | TB000149150 | Becker & Knight (1990) | REL, PRE, HRS, FND, ATH, LA |
| 40 | 1991 00 00 | TB000139763 | TB000139766 | Bruggemann (1991) Human antibody production | REL, PRE, HRS, FND, ATH, DM, LA |
| 41 | 1991 00 00 | TB000141680 | TB000141685 | Dariavach (1991) | REL, PRE, HRS, FND, ATH, DM, LA |
| 42 | 1991 03 01 | TB000149308 | TB000149312 | Taketo (1991) | REL, PRE, HRS, FND, ATH, LA |
| 43 | 1991 04 00 | TB000140223 | TB000140230 | Pruzina (1991) | REL, PRE, HRS, FND, ATH, LA |
| 44 | 1991 04 04 | TB000136917 | TB000136920 | Kitamura (1991) | REL, PRE, HRS, FND, ATH, LA |
| 45 | 1991 08 15 | TB000141811 | TB000141815 | Clackson (1991) | REL, PRE, HRS, FND, ATH, LA |
| 46 | 1991 09 27 | TB000139845 | TB000139861 | Marks (1991) | REL, PRE, HRS, FND, ATH, LA |
| 47 | 1992 02 01 | TB000149313 | TB000149323 | Tanaka (1992) | REL, PRE, HRS, FND, ATH, DM, LA |
| 48 | 1992 05 22 | TB000139746 | TB000139755 | Gauss & Lieber (1992) | REL, PRE, HRS, FND, ATH, LA |
| 49 | 1992 10 27 | N/A | N/A | TB Dep. Ex. 399 - U.S. Patent No. 5,159,066 | REL, PRE, HRS, FND, NP, LA |
| 50 | 1993 00 00 | TB000141816 | TB000141823 | Takeda (1993) | REL, PRE, HRS, FND, ATH, LA |
| 51 | 1993 01 01 | TB000141542 | TB000141548 | Betz (1993) | REL, PRE, HRS, FND, ATH, DM, LA |
| 52 | 1993 01 01 | TB000139972 | TB000139980 | Kilby (1993) | REL, PRE, HRS, FND, ATH, DM, LA |
| 53 | 1993 03 04 | TB000149837 | TB000149846 | Chen (1993) | REL, PRE, HRS, FND, ATH, LA |
| 54 | 1993 06 03 | TB000136878 | TB000136880 | Hamers-Casterman (1993) | REL, PRE, HRS, FND, ATH, DM, LA |
| 55 | 1994 00 00 | TB000140914 | TB000140962 | Padlan (1994) | REL, PRE, HRS, FND, ATH, DM, LA |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 56 | 1994 01 01 | Harbour_01489027 | Harbour_01489042 | Muyldermans and Travers (1994) | REL, PRE, HRS, FND, ATH, LA |
| 57 | 1994 01 01 | Harbour_00601673 | Harbour_00601677 | Wagner (1994) | REL, PRE, HRS, FND, ATH, DM, LA |
| 58 | 1994 01 06 | TB000136841 | TB000136846 | Davies & Reichmann (1994) | REL, PRE, HRS, FND, ATH, LA |
| 59 | 1994 04 00 | TB000146691 | TB000146696 | Lonberg (1994) | REL, PRE, HRS, FND, ATH, DM, LA |
| 60 | 1994 04 28 | TB000008272 | TB000008275 | Lonberg (1994) | REL, PRE, HRS, FND, ATH, DM, LA |
| 61 | 1994 05 01 | TB000007769 | TB000007777 | Green (1994) | REL, PRE, HRS, FND, ATH, DM, LA |
| 62 | 1994 07 04 | TB000008287 | TB000008293 | Muyldermans (1994) | REL, PRE, HRS, FND, ATH, DM, ILLEG, LA |
| 63 | 1994 08 18 | TB000140079 | TB000140083 | Brinster (1994) | REL, PRE, HRS, FND, ATH, DM, LA |
| 64 | 1995 05 13 | TB000136847 | TB000136851 | Davies & Reichmann (1995) | REL, PRE, HRS, FND, ATH, LA |
| 65 | 1995 11 28 | TB000140074 | TB000140078 | Flanagan (1982) | REL, PRE, HRS, FND, ATH, LA |
| 66 | 1996 00 00 | TB000140088 | TB000140094 | Davies and Riechmann (1996) | REL, PRE, HRS, FND, ATH, DM, LA |
| 67 | 1996 01 01 | Harbour_01494579 | Harbour_01494590 | Charreau (1996) | REL, PRE, HRS, FND, ATH, LA |
| 68 | 1996 04 05 | TB000141480 | TB000141486 | van Gent (1996) | REL, PRE, HRS, FND, ATH, LA |
| 69 | 1996 06 00 | TB000140977 | TB000140982 | Cai & Garen (1996) | REL, PRE, HRS, FND, ATH, DM, LA |
| 70 | 1996 08 13 | TB000007134 | TB000007227 | U.S. Patent 5,545,806 (Lonberg et al.) | REL, PRE, HRS, FND, DM, LA |
| 71 | 1996 09 01 | TB000141549 | TB000141558 | Desmyter (1996) | REL, PRE, HRS, FND, ATH, DM, LA |
| 72 | 1996 12 00 | TB000139815 | TB000139821 | Kohsaka (1996) | REL, PRE, HRS, FND, ATH, LA |
| 73 | 1997 00 00 | TB000149254 | TB000149258 | Knight & Winstead (1997) | REL, PRE, HRS, FND, ATH, LA |
| 74 | 1997 01 01 | TB000141824 | TB000141865 | Janeway's Immunobiology (3d ed 1997) - Ch. 3 | REL, PRE, HRS, FND, ATH, LA |
| 75 | 1997 01 01 | TB000139659 | TB000139668 | Nieba (1997) | REL, PRE, HRS, FND, ATH, ILLEG, LA |
| 76 | 1997 01 01 | Harbour_00504920 | Harbour_00504930 | Vu (1997) | REL, PRE, HRS, FND, ATH, DM, LA |
| 77 | 1997 02 01 | TB000008276 | TB000008286 | Mendez (1997) | REL, PRE, HRS, FND, ATH, DM, LA |
| 78 | 1997 08 01 | TB000141487 | TB000141492 | Cai (1997) | REL, PRE, HRS, FND, ATH, DM, LA |
| 79 | 1997 09 15 | Harbour_00047019 | Harbour_00047032 | Mills (1997) | REL, PRE, HRS, FND, ATH, LA |
| 80 | 1998 01 01 | TB000137078 | TB000137083 | Nguyen (1998) | REL, PRE, HRS, FND, ATH, LA |
| 81 | 1998 05 01 | TB000146489 | TB000146514 | Chothia (1998) | REL, PRE, HRS, FND, ATH, LA |
| 82 | 1998 05 04 | TB000149285 | TB000149293 | Nadel (1998) | REL, PRE, HRS, FND, ATH, LA |
| 83 | 1998 07 31 | TB000140277 | TB000140286 | Cohen-Tannoudji (1998) | REL, PRE, HRS, FND, ATH, DM, LA |
| 84 | 1998 08 00 | TB000149259 | TB000149263 | Lewin (1998) | REL, PRE, HRS, FND, ATH, DM, LA |
| 85 | 1998 09 15 | TB000139909 | TB000139932 | U.S. Patent 5,807,715 | REL, PRE, HRS, FND, LA |
| 86 | 1998 10 19 | TB000146312 | TB000146322 | Manis (1998) | REL, PRE, HRS, FND, ATH, LA |
| 87 | 1998 12 07 | TB000140000 | TB000140057 | U.S. Patent Application Publication 2016/0295843 | REL, PRE, HRS, FND, LA |
| 88 | 1999 00 00 | N/A | N/A | TB Dep. Ex. 402 - Riechmann and Muyldermans (1999) | REL, PRE, HRS, FND, ATH, DM, LA |
| 89 | 1999 01 01 | TB000136865 | TB000136877 | Green (1999) | REL, PRE, HRS, FND, ATH, DM, LA |
| 90 | 1999 01 01 | CRAIG013529 | CRAIG013542 | Riechmann & Muyldermans (1999) | REL, PRE, HRS, FND, ATH, DM, DUP, LA |
| 91 | 1999 04 26 | TB000137084 | TB000137093 | Nguyen (1999) | REL, PRE, HRS, FND, ATH, DM, LA |
| 92 | 1999 06 15 | TB000141756 | TB000141767 | Worn & Pluckthun (1999) | REL, PRE, HRS, FND, ATH, LA |
| 93 | 1999 07 00 | TB000140069 | TB000140073 | Tomlinson (1996) | REL, PRE, HRS, FND, ATH, DM, LA |
| 94 | 1999 07 01 | TB000138034 | TB000138037 | Woolven (1999) | REL, PRE, HRS, FND, ATH, LA |
| 95 | 1999 09 28 | TB000008303 | TB000008311 | Nicholson (1999) | REL, PRE, HRS, FND, ATH, DM, LA |
| 96 | 1999 12 15 | TB000068055 | TB000068068 | Riechmann & Muyldermans (1999) | REL, PRE, HRS, FND, ATH, DM, DUP, LA |
| 97 | 2000 00 00 | TB000141669 | TB000141679 | Feeney (2000) | REL, PRE, HRS, FND, ATH, LA |
| 98 | 2000 00 00 | TB000141718 | TB000141730 | Requena (2000) | REL, PRE, HRS, FND, ATH, LA |
| 99 | 2000 03 24 | TB000149151 | TB000149158 | Bergman (2002) | REL, PRE, HRS, FND, ATH, LA |
| 100 | 2000 04 25 | TB000149159 | TB000149167 | Bitner (2000) | REL, PRE, HRS, FND, ATH, DM, LA |
| 101 | 2000 05 01 | TB000146335 | TB000146345 | Pan (2000) | REL, PRE, HRS, FND, ATH, LA |
| 102 | 2000 11 21 | TB000141602 | TB000141641 | U.S. Patent 6,150,584 | REL, PRE, HRS, FND, LA |
| 103 | 2001 00 00 | TB000141768 | TB000141777 | Nguyen Thesis (2001) | REL, PRE, HRS, FND, ATH, DM, LA |
| 104 | 2001 00 00 | TB000149380 | TB000149813 | Tymms (2001) | REL, PRE, HRS, FND, ATH, DM, DSCR, LA |
| 105 | 2001 01 01 | TB000136970 | TB000136995 | Muyldermans (2001) | REL, PRE, HRS, FND, ATH., DM, LA |
| 106 | 2001 01 01 | TB000007799 | TB000008271 | Lefranc (2001) Immunoglobulin Facts Book | REL, PRE, HRS, FND, ATH, DM, LA |
| 107 | 2001 04 12 | TB000139756 | TB000139762 | Smith (2001) | REL, PRE, HRS, FND, ATH, LA |
| 108 | 2001 04 12 | TB000149324 | TB000149335 | Tang (2001) | REL, PRE, HRS, FND, ATH, LA |
| 109 | 2001 07 01 | CRAIG000350 | CRAIG000378 | Fahrner (2001) | REL, PRE, HRS, FND, ATH, LA |
| 110 | 2001 10 00 | TB000140868 | TB000140880 | Lewandoski (2001) | REL, PRE, HRS, FND, ATH, DM, LA |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

2

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 111 | 2002 00 00 | TB000140107 | TB000140116 | Magari (2002) | REL, PRE, HRS, FND, ATH, LA |
| 112 | 2002 02 03 | TB000137174 | TB000137186 | Tanha (2002) | REL, PRE, HRS, FND, ATH, LA |
| 113 | 2002 07 01 | TB000149200 | TB000149207 | Hannon (2002) | REL, PRE, HRS, FND, ATH, DM, LA |
| 114 | 2002 09 16 | TB000149814 | TB000149818 | Xia (2002) | REL, PRE, HRS, FND, ATH, DM, LA |
| 115 | 2002 11 12 | TB000139677 | TB000139682 | Hamra (2002) | REL, PRE, HRS, FND, ATH, DM, LA |
| 116 | 2002 11 21 | Harbour_01494731 | Harbour_01494734 | Hasuwa (2002) | REL, PRE, HRS, FND, ATH, LA |
| 117 | 2003 00 00 | TB000149132 | TB000149139 | Achenbach (2003) | REL, PRE, HRS, FND, ATH, DM, LA |
| 118 | 2003 02 12 | TB000008294 | TB000008302 | Nguyen et al. (2003) | REL, PRE, HRS, FND, ATH, DM, LA |
| 119 | 2003 02 18 | Harbour_01496841 | Harbour_01496848 | Rubinson (2003) | REL, PRE, HRS, FND, ATH, LA |
| 120 | 2003 02 18 | Harbour_01497121 | Harbour_01497125 | Tiscornia (2003) | REL, PRE, HRS, FND, ATH, DM, LA |
| 121 | 2003 04 16 | TB000141298 | TB000141302 | Kanatsu-Shinohara (2003) | REL, PRE, HRS, FND, ATH, DM, LA |
| 122 | 2003 06 01 | TB000141501 | TB000141507 | Zan (2003) | REL, PRE, HRS, FND, ATH, DM, LA |
| 123 | 2003 08 13 | TB000139933 | TB000139940 | Zambrowicz (2003) | REL, PRE, HRS, FND, ATH, DM, LA |
| 124 | 2003 10 13 | TB000141731 | TB000141744 | Lee (2003) | REL, PRE, HRS, FND, ATH, LA |
| 125 | 2003 11 26 | TB000149299 | TB000149307 | Scherer & Rossi (2003) | REL, PRE, HRS, FND, ATH, LA |
| 126 | 2004 00 00 | TB000139898 | TB000139908 | Zhao (2004) | REL, PRE, HRS, FND, ATH, LA |
| 127 | 2004 01 01 | Harbour_01496695 | Harbour_01496708 | Popova (2004) | REL, PRE, HRS, FND, ATH, LA |
| 128 | 2004 01 23 | TB000141589 | TB000141601 | Jung & Alt (2004) | REL, PRE, HRS, FND, ATH, LA |
| 129 | 2004 06 00 | TB000140231 | TB000140244 | Shire (2004) | REL, PRE, HRS, FND, ATH, LA |
| 130 | 2004 06 17 | TB000007443 | TB000007480 | WO 2004/049794 (Bruggemann) | REL, PRE, HRS, FND, DM, LA |
| 131 | 2004 09 00 | TB000140095 | TB000140099 | Jespers (2004) | REL, PRE, HRS, FND, ATH, DM, LA |
| 132 | 2005 00 00 | TB000144172 | TB000144195 | Carleton & Musser (2005) | REL, PRE, HRS, FND, ATH, LA |
| 133 | 2005 03 29 | TB000149336 | TB000149351 | Tesson (2005) | REL, PRE, HRS, FND, ATH, DM, LA |
| 134 | 2005 06 00 | TB000139740 | TB000139745 | Capecchi (2005) | REL, PRE, HRS, FND, ATH, DM, LA |
| 135 | 2005 09 07 | TB000136927 | TB000136935 | Lonberg (2005) | REL, PRE, HRS, FND, ATH, DM, LA |
| 136 | 2006 00 00 | AMG-TB_000040698 | AMG-TB_000040711 | Bruggemann (2006) | REL, PRE, HRS, FND, ATH, DM, LA |
| 137 | 2006 01 26 | TB000088765 | TB000088858 | WO 2006/008548 | REL, PRE, HRS, FND, LA |
| 138 | 2006 05 04 | CRAIG010619 | CRAIG010673 | WO 2006/047367 (Buelow) | REL, PRE, HRS, FND, MIL, LA |
| 139 | 2006 05 23 | TB000139892 | TB000139897 | Kanatsu-Shinohara (2006) | REL, PRE, HRS, FND, ATH, LA |
| 140 | 2006 06 05 | TB000149168 | TB000149173 | Dann (2006) | REL, PRE, HRS, FND, ATH, DM, LA |
| 141 | 2006 10 10 | N/A | N/A | TB Dep. Ex. 22 - Janssens (2006) Supplemental Information | REL, PRE, HRS, FND, LA |
| 142 | 2006 10 10 | Harbour_00001462 | Harbour_00001467 | Janssens (2006) | REL, PRE, HRS, FND, LA |
| 143 | 2007 01 00 | TB000140271 | TB000140276 | Taussig (2007) | REL, PRE, HRS, FND, ATH, DM, LA |
| 144 | 2007 01 00 | TB000140245 | TB000140270 | Wang et al (2007) | REL, PRE, HRS, FND, ATH, LA |
| 145 | 2007 06 05 | TB000139822 | TB000139844 | EP946 - 2007.06.05 Domantis Submission 2 1 | REL, PRE, HRS, FND, ATH, MIL, LA |
| 146 | 2007 08 30 | CRAIG008755 | CRAIG008824 | WO 2007/096779 | REL, PRE, HRS, FND, LA |
| 147 | 2007 09 24 | CRAIG027833 | CRAIG027935 | GB 0618345.3 (Certified Copy) | REL, PRE, HRS, FND, LA |
| 148 | 2007 12 10 | TB000148123 | TB000148151 | Lonberg (2008) | REL, PRE, HRS, FND, ATH, LA |
| 149 | 2008 02 08 | TB000140184 | TB000140199 | Barthelemy (2008) | REL, PRE, HRS, FND, ATH, DM, LA |
| 150 | 2008 02 26 | TB000140896 | TB000140909 | Ramsdell (2008) | REL, PRE, HRS, FND, ATH, LA |
| 151 | 2008 03 27 | TB000007481 | TB000007526 | WO 2008/035216 (Grosveld et al.) | REL, PRE, HRS, FND, ATH, DM, LA |
| 152 | 2008 05 20 | TB000139873 | TB000139877 | Kay (2008) | REL, PRE, HRS, FND, ATH, LA |
| 153 | 2008 07 01 | TB000149174 | TB000149199 | Gredell (2008) | REL, PRE, HRS, FND, ATH, DM, LA |
| 154 | 2008 07 21 | Harbour_00708066 | Harbour_00708075 | Lonberg (2008) (Current Op. in Immunology) | REL, PRE, HRS, FND, ATH, LA |
| 155 | 2008 08 01 | TB000136756 | TB000136765 | Achour (2008) | REL, PRE, HRS, FND, ATH. DM, LA |
| 156 | 2008 11 03 | CRAIG000283 | CRAIG000289 | Rosenberg (2006) | REL, PRE, HRS, FND, ATH, LA |
| 157 | 2008 12 26 | TB000139728 | TB000139739 | Buehr (2008) | REL, PRE, HRS, FND, ATH, DM, LA |
| 158 | 2009 07 08 | TB000146379 | TB000146409 | Stavnezer (2008) | REL, PRE, HRS, FND, ATH, LA |
| 159 | 2009 07 21 | TB000067771 | TB000067771 | Geurts (2009) (Buelow Science) | REL, PRE, HRS, FND, ATH, DM, MIL, DSCR, LA |
| 160 | 2009 09 21 | N/A | N/A | Oettinger Dep. Ex. 25 - EP07825742 Fig. 3 | REL, PRE, HRS, FND, ATH, DM, LA |
| 161 | 2009 11 19 | TB000141418 | TB000141476 | U.S. Patent Application Publication 2009/0285805 (11658361) | REL, PRE, HRS, FND, LA |
| 162 | 2009 12 10 | TB000139767 | TB000139804 | U.S. Patent Application Publication 2009/0307787A1 (12161981) | REL, PRE, HRS, FND, ILLEG, LA |
| 163 | 2010 01 21 | TB000137187 | TB000137196 | Thanongsaksrikul (2010) | REL, PRE, HRS, FND, ATH, DM, LA |
| 164 | 2010 05 21 | TB000146365 | TB000146373 | Boyd (2010) | REL, PRE, HRS, FND, ATH, LA |
| 165 | 2010 06 01 | TB000139683 | TB000139691 | Isvak 2010 | REL, PRE, HRS, FND, ATH, DM, LA |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

3

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 166 | 2010 07 06 | TB000140973 | TB000140976 | Davids et al (2010) | REL, PRE, HRS, FND, ATH, LA |
| 167 | 2010 08 00 | TB000141508 | TB000141530 | Kumar (2010) | REL, PRE, HRS, FND, ATH, LA |
| 168 | 2010 09 22 | TB000011191 | TB000011200 | Menoret (2010) | REL, PRE, HRS, FND, ATH, DM, LA |
| 169 | 2010 10 14 | TB000141745 | TB000141755 | Nguyen (2010) | REL, PRE, HRS, FND, ATH, DM, LA |
| 170 | 2010 12 03 | TB000139966 | TB000139971 | Meek (2010) | REL, PRE, HRS, FND, ATH, DM, LA |
| 171 | 2011 03 21 | TB000084422 | TB000084431 | Menoret (2010) | REL, PRE, HRS, FND, ATH, DM, DUP, LA |
| 172 | 2011 05 19 | Harbour_00114042 | Harbour_00114100 | U.S. Patent Application Publication 2011/0118444 | REL, PRE, HRS, FND, LA |
| 173 | 2011 06 10 | AMG-TB_000010142 | AMG-TB_000010153 | Zou (2011) | REL, PRE, HRS, FND, ATH, LA |
| 174 | 2011 06 23 | TB000140126 | TB000140146 | Ohtake et al (2011) Uncorrected Proof | REL, PRE, HRS, FND, ATH, LA |
| 175 | 2011 07 29 | TB000139705 | TB000139727 | Doyle (2012) | REL, PRE, HRS, FND, ATH, DM, LA |
| 176 | 2011 08 01 | TB000149858 | TB000149859 | Tesson (2011) | REL, PRE, HRS, FND, ATH, DM, LA |
| 177 | 2011 08 03 | TB000026616 | TB000026625 | Deschacht (2011) | REL, PRE, HRS, FND, ATH, DM, LA |
| 178 | 2011 11 00 | TB000141410 | TB000141417 | Roy (2011) | REL, PRE, HRS, FND, ATH, LA |
| 179 | 2012 00 00 | TB000140295 | TB000140867 | Saerens & Muyldermans (2012) | REL, PRE, HRS, FND, ATH, DM, LA |
| 180 | 2012 04 26 | TB000140119 | TB000140125 | Rane (2012) | REL, PRE, HRS, FND, ATH, LA |
| 181 | 2012 06 14 | Saul Ewing_00007902 | Saul Ewing_00008135 | U.S. Patent Application Publication 2014/0356908 | REL, PRE, HRS, FND, LA |
| 182 | 2012 06 14 | Saul Ewing_00010353 | Saul Ewing_00010454 | U.S. Patent Application Publication 2012/0151610 | REL, PRE, HRS, FND, DM, LA |
| 183 | 2012 06 20 | TB000139669 | TB000139676 | Tong (2012) | REL, PRE, HRS, FND, ATH, LA |
| 184 | 2012 09 13 | CRAIG011318 | CRAIG011394 | WO 2012/122512 (Buelow) | REL, PRE, HRS, FND, MIL, LA |
| 185 | 2012 10 23 | TB000141233 | TB000141238 | Carlson et al (2012) | REL, PRE, HRS, FND, ATH, LA |
| 186 | 2013 01 09 | TB000059268 | TB000059278 | Osborn (2013) | REL, PRE, HRS, FND, ATH, DM, LA |
| 187 | 2013 03 04 | TB000094725 | TB000094747 | Muyldermans (2013) | REL, PRE, HRS, FND, ATH, LA |
| 188 | 2013 03 15 | Harbour_01488572 | Harbour_01488701 | U.S. Patent Application 61/852343 | REL, PRE, HRS, FND, LA |
| 189 | 2013 06 01 | Harbour_00236099 | Harbour_00236124 | Tiller (2013) | REL, PRE, HRS, FND, ATH, LA |
| 190 | 2013 08 00 | TB000140176 | TB000140178 | Li (2013) | REL, PRE, HRS, FND, ATH, DM, LA |
| 191 | 2013 08 19 | TB000011263 | TB000011276 | Osborn (2013) | REL, PRE, HRS, FND, ATH, DM, DUP, LA |
| 192 | 2013 10 22 | TB000141642 | TB000141645 | Hu (2013) | REL, PRE, HRS, FND, ATH, DM, LA |
| 193 | 2013 12 30 | Harbour_00114947 | Harbour_00115005 | U.S. Patent Application Publication 2013/0345405 | REL, PRE, HRS, FND, LA |
| 194 | 2014 00 00 | TB000140203 | TB000140222 | Bryja (2014) | REL, PRE, HRS, FND, ATH, LA |
| 195 | 2014 02 27 | TB000137689 | TB000137709 | U.S. Patent Application Publication 2014/0056897A1 | REL, PRE, HRS, FND, DM, MIL, LA |
| 196 | 2014 06 17 | TB000137320 | TB000137375 | U.S. Patent 8,754,287 | REL, PRE, HRS, FND, DM, LA |
| 197 | 2014 06 17 | Harbour_00812866 | Harbour_00812921 | U.S. Patent 8,754,287 (MacDonald et al.) | REL, PRE, HRS, FND, DM, DUP, LA |
| 198 | 2014 09 13 | TB000140963 | TB000140972 | Zhao et al (2014) | REL, PRE, HRS, FND, ATH, LA |
| 199 | 2014 11 11 | TB000007228 | TB000007327 | U.S. Patent 8,883,150 (Craig et al.) | REL, PRE, HRS, FND, DM, LA |
| 200 | 2014 12 04 | Harbour_00951626 | Harbour_00951859 | U.S. Patent Application Publication 2014/0356908 | REL, PRE, HRS, FND, LA |
| 201 | 2014 12 04 | Harbour_00115039 | Harbour_00115272 | U.S. Patent Application Publication 2014/0356908 | REL, PRE, HRS, FND, DUP, LA |
| 202 | 2014 12 04 | Saul Ewing_00010304 | Saul Ewing_00010352 | WO 2018039180 | REL, PRE, HRS, FND, LA |
| 203 | 2014 12 30 | N/A | N/A | TB Dep. Ex. 400 - '522 Certificate of Correction | MM, INC, LA |
| 204 | 2014 12 30 | N/A | N/A | TB Dep. Ex. 401 - '524 Certificate of Correction | MM, INC, LA |
| 205 | 2014 12 30 | TB000141866 | TB000144171 | U.S. Patent 8,921,522 File History | REL, PRE, HRS, FND, INC, MM, LA |
| 206 | 2014 12 30 | TB000139598 | TB000139658 | U.S. Patent 8,921,524 | REL, PRE, HRS, FND, LA |
| 207 | 2014 12 30 | TB000144196 | TB000146311 | U.S. Patent 8,921,524 File History | REL, PRE, HRS, FND, INC, MM, LA |
| 208 | 2015 00 00 | TB000141686 | TB000141700 | Laible (1994) | REL, PRE, HRS, FND, ATH, LA |
| 209 | 2015 02 24 | N/A | N/A | TB Dep. Ex. 383 - 2015 02 24 '524 FH Request for Certificate of Correction | MM, LA |
| 210 | 2015 03 24 | TB000141646 | TB000141663 | Chapman (2015) | REL, PRE, HRS, FND, ATH, DM, LA |
| 211 | 2015 04 23 | TB000137710 | TB000137738 | U.S. Patent Application Publication 2015/0113668A1 | REL, PRE, HRS, FND, MIL, LA |
| 212 | 2016 04 18 | TB000146323 | TB000146331 | Sockolosky (2016) | REL, PRE, HRS, FND, ATH, LA |
| 213 | 2016 06 14 | TB000137376 | TB000137467 | U.S. Patent 9365655 | REL, PRE, HRS, FND, LA |
| 214 | 2016 06 29 | TB000131739 | TB000131748 | Scherer (2016) | REL, PRE, HRS, FND, ATH, LA |
| 215 | 2016 10 13 | TB000140058 | TB000140068 | Lee (1999) | REL, PRE, HRS, FND, ATH, DM, LA |
| 216 | 2016 11 15 | TB000140881 | TB000140895 | Capilla (2016) | REL, PRE, HRS, FND, ATH, LA |
| 217 | 2016 12 19 | TB000139805 | TB000139814 | Drabek (2016) | REL, PRE, HRS, FND, LA |
| 218 | 2017 00 00 | TB000149352 | TB000149379 | Vadnais (2017) | REL, PRE, HRS, FND, ATH, LA |
| 219 | 2018 02 19 | TB000141788 | TB000141806 | Sirac (2018) | REL, PRE, HRS, FND, ATH, LA |
| 220 | 2018 04 24 | TB000146478 | TB000146488 | Harris (2018) | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

4

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 221 | 2018 04 24 | TB000039934 | TB000039944 | Harris (2018) | REL, PRE, HRS, FND, ATH, DUP, LA |
| 222 | 2018 09 01 | TB000146346 | TB000146355 | Krah (2018) | REL, PRE, HRS, FND, ATH, LA |
| 223 | 2018 12 00 | TB000139878 | TB000139891 | Hankenson (2018) | REL, PRE, HRS, FND, ATH, LA |
| 224 | 2019 01 21 | TB000117680 | TB000117693 | Trinklein (2019) | REL, PRE, HRS, FND, ATH, LA |
| 225 | 2019 04 03 | Harbour_01497488 | Harbour_01497500 | Zimmer (2019) | REL, PRE, HRS, FND, ATH, DM, LA |
| 226 | 2019 10 08 | N/A | N/A | TB Dep. Ex. 380 - 2019 10 11 '622 FH Communication from Patent Office | REL, PRE, HRS, FND, INC, LA |
| 227 | 2019 11 21 | TB000149208 | TB000149239 | Hilton (2019) | REL, PRE, HRS, FND, ATH, LA |
| 228 | 2021 00 00 | TB000149264 | TB000149284 | Muyldermans (2021) Applications of Nanobodies | REL, PRE, HRS, FND, ATH, LA |
| 229 | 2021 01 01 | TB000141559 | TB000141588 | Giarla (2020) | REL, PRE, HRS, FND, ATH, LA |
| 230 | 2021 03 28 | TB000139692 | TB000139704 | Joyner (2021) | REL, PRE, HRS, FND, ATH, LA |
| 231 | 2021 06 11 | TB000096097 | TB000096110 | Dang (2021) | REL, PRE, HRS, FND, ATH, LA |
| 232 | 2021 07 07 | AMG-TB_000018316 | AMG-TB_000018330 | Harris (2021) | REL, PRE, HRS, FND, ATH, LA |
| 233 | 2021 11 24 | TB000146461 | TB000146477 | Schepens (2021) | REL, PRE, HRS, FND, ATH, DM, LA |
| 234 | 2022 04 30 | Harbour_01494425 | Harbour_01494445 | Arbabi-Ghahroudi (2022) | REL, PRE, HRS, FND, ATH, DM, LA |
| 235 | 2022 04 30 | TB000146440 | TB000146460 | Arbabi-Ghahroudi (2022) | REL, PRE, HRS, FND, ATH, DM, DUP, LA |
| 236 | 2022 08 26 | TB000007328 | TB000007373 | WO 02/085944 (Grosveld) | REL, PRE, HRS, FND, DM, LA |
| 237 | 2023 04 18 | Harbour_01490027 | Harbour_01490101 | U.S. Patent Application Publication 2023/0137351 | REL, PRE, HRS, FND, LA |
| 238 | 2023 05 24 | TB000149819 | TB000149836 | Zhang (2023) | REL, PRE, HRS, FND, ATH, DM, LA |
| 239 | 2024 06 13 | Harbour_01314124 | Harbour_01314147 | Abramson (2024) | REL, PRE, HRS, FND, ATH, LA |
| 240 | 2024 08 00 | TB000146414 | TB000146426 | Lim (2024) | REL, PRE, HRS, FND, ATH, DM, LA |
| 241 | 2025 07 18 | TB000141209 | TB000141229 | Lilue (2025) | REL, PRE, HRS, FND, ATH, LA |
| 242 | 2025 08 07 | TB000141303 | TB000141409 | PubChem - Sucrose C12H22O11 CID 5988 | REL, PRE, HRS, FND, ATH, LA |
| 243 | 2025 09 01 | TB000140117 | TB000140118 | Ensembl genome browser Golden Hamster MesAur1.0 Genome | REL, PRE, HRS, FND, ATH, LA |
| 244 | 2025 10 01 | TB000141230 | TB000141232 | Britannica - Muridae Rodent Family, Habitats & Characteristics | REL, PRE, HRS, FND, ATH, LA |
| 245 | 2025 11 24 | TB000149240 | TB000149253 | Hsu (2025) | REL, PRE, HRS, FND, ATH, LA |
| 246 | 2007 05 30 | CRAIG019007 | CRAIG019021 | ████████████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 247 | 2010 10 15 | TB000135673 | TB000135704 | Tenancy Agreement between Babraham Bioscience Technologies Ltd. and Recombinant Antibody Technology Limited | REL, PRE, HRS, FND, ATH, LA |
| 248 | 2011 05 03 | Harbour_00002952 | Harbour_00003082 | ████████████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 249 | 2011 10 21 | TB000063135 | TB000063140 | Consulting Agreement between Wim van Schooten and Heavy Chain Only Antibody Inc. | REL, PRE, HRS, FND, ATH, LA |
| 250 | 2011 12 12 | AMG-TB_000000421 | AMG-TB_000000432 | ████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 251 | 2012 03 26 | Harbour_00650938 | Harbour_00650946 | ████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 252 | 2012 05 07 | Harbour_00745454 | Harbour_00745472 | ████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 253 | 2012 08 02 | Harbour_00124294 | Harbour_00124327 | ████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 254 | 2012 08 03 | Harbour_00129097 | Harbour_00129109 | ████████████████ | REL, PRE, HRS, FND, ATH, DM, LA |
| 255 | 2013 02 06 | AMG-TB_000002185 | AMG-TB_000002195 | ████████████████ | REL, PRE, HRS, FND, ATH, DM, DUP, LA |
| 256 | 2013 07 29 | Harbour_00294798 | Harbour_00294809 | ████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 257 | 2013 07 31 | CRAIG023889 | CRAIG023895 | ████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 258 | 2013 08 19 | Harbour_00528164 | Harbour_00528175 | ████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 259 | 2013 08 19 | Harbour_00639442 | Harbour_00639453 | ████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 260 | 2013 08 23 | Harbour_00514599 | Harbour_00514605 | ████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 261 | 2013 11 15 | Harbour_00112123 | Harbour_00112132 | ████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 262 | 2013 11 20 | Harbour_00003095 | Harbour_00003106 | ████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 263 | 2014 02 18 | Harbour_00638954 | Harbour_00638960 | ████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 264 | 2014 02 27 | Harbour_00749262 | Harbour_00749273 | ████████████████ | REL, PRE, HRS, FND, ATH, DUP, LA |
| 265 | 2014 03 02 | Harbour_00744767 | Harbour_00744773 | ████████████████ | REL, PRE, HRS, FND, ATH, DUP, LA |
| 266 | 2014 03 14 | Harbour_00649484 | Harbour_00649495 | ████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 267 | 2014 03 14 | Harbour_00649496 | Harbour_00649497 | ████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 268 | 2014 03 19 | Harbour_00744086 | Harbour_00744112 | ████████████████ | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 269 | 2014 03 27 | Harbour_00640294 | Harbour_00640306 | | REL, PRE, HRS, FND, ATH, LA |
| 270 | 2014 10 08 | Harbour_00003127 | Harbour_00003144 | | REL, PRE, HRS, FND, ATH, LA |
| 271 | 2014 11 03 | Harbour_01359100 | Harbour_01359114 | | REL, PRE, HRS, FND, ATH, LA |
| 272 | 2014 12 04 | Harbour_00638983 | Harbour_00638987 | | REL, PRE, HRS, FND, ATH, LA |
| 273 | 2014 12 08 | Harbour_00831062 | Harbour_00831074 | | REL, PRE, HRS, FND, ATH, LA |
| 274 | 2014 12 20 | TB000067303 | TB000067315 | OMTT Platform License Agreement | REL, PRE, HRS, FND, ATH, LA |
| 275 | 2014 12 23 | Harbour_00003205 | Harbour_00003220 | | REL, PRE, HRS, FND, AUTH, DSCR, BER, LA |
| 276 | 2015 01 24 | TB000063141 | TB000063151 | OMT Master Services Agreement | REL, PRE, HRS, FND, ATH, LA |
| 277 | 2015 03 25 | Harbour_00638988 | Harbour_00638997 | | REL, PRE, HRS, FND, ATH, LA |
| 278 | 2015 05 29 | AMG-TB_000012073 | AMG-TB_000012102 | Platform License Agreement between OMT and Amgen | REL, PRE, HRS, FND, ATH, LA |
| 279 | 2015 06 13 | Harbour_00003107 | Harbour_00003126 | | REL, PRE, HRS, FND, ATH, LA |
| 280 | 2015 08 16 | Harbour_00003221 | Harbour_00003240 | | REL, PRE, HRS, FND, ATH, LA, CO, DM |
| 281 | 2015 11 18 | Harbour_00123522 | Harbour_00123524 | | REL, PRE, HRS, FND, ATH, LA |
| 282 | 2015 11 23 | AMG-TB_000027699 | AMG-TB_000027706 | Material Transfer Agreement between Amgen and OMT | REL, PRE, HRS, FND, ATH, LA |
| 283 | 2015 11 24 | TB000067920 | TB000067927 | Amgen and OMTT Material Transfer Agreement | REL, PRE, HRS, FND, ATH, LA |
| 284 | 2015 12 17 | Ligand_Harbour_0000001 | Ligand_Harbour_0000142 | | REL, PRE, HRS, FND, ATH, LA |
| 285 | 2015 12 17 | TB000063120 | TB000063124 | OMT and OMT Therapeutics Amended and Restated License Agreement | REL, PRE, HRS, FND, ATH, LA |
| 286 | 2015 12 17 | TB000125890 | TB000125896 | | REL, PRE, HRS, FND, ATH, LA |
| 287 | 2015 12 23 | Harbour_01298125 | Harbour_01298151 | | REL, PRE, HRS, FND, ATH, LA |
| 288 | 2016 02 29 | TB000136408 | TB000136410 | Teneobio and KBI Biopharma Mutual Nondisclosure Agreement | REL, PRE, HRS, FND, ATH, LA |
| 289 | 2016 03 03 | Harbour_00752499 | Harbour_00752504 | | REL, PRE, HRS, FND, ATH, LA |
| 290 | 2016 03 18 | CRAIG024170 | CRAIG024196 | License Agreement between Ablynx NV and Harbour Antibodies BV | REL, PRE, HRS, FND, ATH, LA |
| 291 | 2016 05 02 | TB000136411 | TB000136420 | | REL, PRE, HRS, FND, ATH, LA |
| 292 | 2016 05 10 | Harbour_00124250 | Harbour_00124250 | | REL, PRE, HRS, FND, ATH, LA |
| 293 | 2016 05 13 | TB000125199 | TB000125207 | Materials Transfer Agreement between Teneobio and Poseida Therapeutics | REL, PRE, HRS, FND, ATH, LA |
| 294 | 2016 09 12 | Harbour_00889472 | Harbour_00889475 | | REL, PRE, HRS, FND, ATH, LA |
| 295 | 2016 09 14 | OmniAb_Harbour_0000232 | OmniAb_Harbour_0000251 | | REL, PRE, HRS, FND, ATH, LA |
| 296 | 2016 12 14 | TB000136198 | TB000136200 | | REL, PRE, HRS, FND, ATH, LA |
| 297 | 2017 03 10 | Harbour_00752490 | Harbour_00752494 | | REL, PRE, HRS, FND, ATH, LA |
| 298 | 2017 04 27 | TB000125561 | TB000125582 | | REL, PRE, HRS, FND, ATH, LA |
| 299 | 2017 06 13 | TB000136190 | TB000136197 | | REL, PRE, HRS, FND, ATH, LA |
| 300 | 2017 12 20 | TB000125162 | TB000125198 | | REL, PRE, HRS, FND, ATH, LA |
| 301 | 2018 01 10 | TB000136533 | TB000136538 | | REL, PRE, HRS, FND, ATH, LA |
| 302 | 2018 01 15 | Harbour_01394468 | Harbour_01394490 | | REL, PRE, HRS, FND, ATH, LA |
| 303 | 2018 02 20 | Harbour_00737905 | Harbour_00737911 | | REL, PRE, HRS, FND, ATH, LA |
| 304 | 2011 12 08 | AMG-TB_000000810 | AMG-TB_000000825 | Amgen and Harbour Antibodies BV HCAb License Agreement | REL, PRE, HRS, FND, ATH, DUP, LA |
| 305 | 2018 05 17 | TB000135705 | TB000135710 | | REL, PRE, HRS, FND, ATH, LA |
| 306 | 2018 05 24 | Harbour_00710295 | Harbour_00710299 | | REL, PRE, HRS, FND, ATH, LA |
| 307 | 2018 07 09 | TB000125047 | TB000125158 | | REL, PRE, HRS, FND, ATH, LA |
| 308 | 2018 08 03 | TB000125377 | TB000125416 | | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 309 | 2018 09 13 | TB000126985 | TB000126988 | | REL, PRE, HRS, FND, ATH, LA |
| 310 | 2018 09 17 | TB000136479 | TB000136505 | | REL, PRE, HRS, FND, ATH, LA |
| 311 | 2018 10 08 | TB000125217 | TB000125222 | | REL, PRE, HRS, FND, ATH, LA |
| 312 | 2018 11 06 | Harbour_00684585 | Harbour_00684617 | | REL, PRE, HRS, FND, ATH, LA |
| 313 | 2018 12 18 | Harbour_00678091 | Harbour_00678096 | | REL, PRE, HRS, FND, ATH, LA |
| 314 | 2018 12 20 | TB000136681 | TB000136684 | Catalent TNB383B.0001 Quotation Amendment Record - QAR 02 | REL, PRE, HRS, FND, ATH, LA |
| 315 | 2019 01 05 | Harbour_00740691 | Harbour_00740696 | | REL, PRE, HRS, FND, ATH, LA |
| 316 | 2019 01 06 | Harbour_00518597 | Harbour_00518602 | | REL, PRE, HRS, FND, ATH, LA |
| 317 | 2019 01 28 | Harbour_00586589 | Harbour_00586591 | | REL, PRE, HRS, FND, ATH, LA |
| 318 | 2019 02 07 | TB000135731 | TB000135732 | | REL, PRE, HRS, FND, ATH, LA |
| 319 | 2019 02 07 | TB000135733 | TB000135736 | Authorization of Transfer of TNB-373 B Materials, Inventory and Quotations | REL, PRE, HRS, FND, ATH, LA |
| 320 | 2019 05 08 | Harbour_00882895 | Harbour_00882953 | | REL, PRE, HRS, FND, ATH, LA |
| 321 | 2019 05 20 | Harbour_00749385 | Harbour_00749397 | | REL, PRE, HRS, FND, ATH, DUP, LA |
| 322 | 2019 05 23 | Harbour_00003145 | Harbour_00003204 | | REL, PRE, HRS, FND, ATH, LA |
| 323 | 2019 08 01 | Harbour_00586578 | Harbour_00586580 | | REL, PRE, HRS, FND, ATH, LA |
| 324 | 2019 08 15 | TB000127257 | TB000127294 | KBI Process Transfer, Development, and cGMP Manufacturing of CD3-PSMA, a Bispecific Antibody Produced via CHO-M Expression | REL, PRE, HRS, FND, ATH, LA |
| 325 | 2019 09 25 | TB000136238 | TB000136267 | | REL, PRE, HRS, FND, ATH, LA |
| 326 | 2019 09 25 | TB000136653 | TB000136680 | | REL, PRE, HRS, FND, ATH, LA |
| 327 | 2019 09 25 | TB000136685 | TB000136714 | | REL, PRE, HRS, FND, ATH, DUP, LA |
| 328 | 2019 09 30 | TB000136422 | TB000136424 | | REL, PRE, HRS, FND, ATH, LA |
| 329 | 2019 10 02 | TB000136506 | TB000136519 | | REL, PRE, HRS, FND, ATH, LA |
| 330 | 2019 10 22 | TB000078128 | TB000078135 | | REL, PRE, HRS, FND, ATH, LA |
| 331 | 2019 11 07 | AMG-TB_000032458 | AMG-TB_000032460 | | REL, PRE, HRS, FND, ATH, LA |
| 332 | 2020 03 20 | TB000135797 | TB000135805 | | REL, PRE, HRS, FND, ATH, LA |
| 333 | 2020 03 26 | TB000127301 | TB000127360 | | REL, PRE, HRS, FND, ATH, LA |
| 334 | 2020 04 08 | TB000124979 | TB000125006 | | REL, PRE, HRS, FND, ATH, LA |
| 335 | 2020 04 20 | TB000135806 | TB000135809 | Annual Inventory Storage Summary Statement of Work | REL, PRE, HRS, FND, ATH, LA |
| 336 | 2020 04 24 | TB000125214 | TB000125215 | | REL, PRE, HRS, FND, ATH, LA |
| 337 | 2020 04 29 | TB000136520 | TB000136532 | | REL, PRE, HRS, FND, ATH, LA |
| 338 | 2020 05 27 | TB000124675 | TB000124717 | | REL, PRE, HRS, FND, ATH, LA |
| 339 | 2020 06 22 | Harbour_00760531 | Harbour_00760557 | | REL, PRE, HRS, FND, ATH, LA |
| 340 | 2020 07 27 | Harbour_01299743 | Harbour_01299774 | | REL, PRE, HRS, FND, ATH, LA |
| 341 | 2020 07 29 | TB000135835 | TB000135843 | | REL, PRE, HRS, FND, ATH, LA |
| 342 | 2020 07 30 | TB000136343 | TB000136363 | | REL, PRE, HRS, FND, ATH, LA |
| 343 | 2020 08 13 | TB000136616 | TB000136652 | | REL, PRE, HRS, FND, ATH, LA |
| 344 | 2020 08 29 | TB000136425 | TB000136428 | | REL, PRE, HRS, FND, ATH, LA |
| 345 | 2020 09 10 | TB000135826 | TB000135834 | | REL, PRE, HRS, FND, ATH, LA |
| 346 | 2020 09 24 | TB000136432 | TB000136434 | 06 | REL, PRE, HRS, FND, ATH, LA |
| 347 | 2020 09 30 | TB000132783 | TB000135204 | Closing Book - Spin-out of TeneoTwo, Inc., TeneoThree, Inc., TeneoFour, Inc. and TeneoFive, Inc. | REL, PRE, HRS, FND, ATH, LA |
| 348 | 2020 10 10 | TB000135610 | TB000135615 | TeneoEight and TeneoBio Asset Asignment and License Agreement | REL, PRE, HRS, FND, ATH, LA |
| 349 | 2020 10 28 | TB000136306 | TB000136314 | | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 350 | 2020 11 04 | TB000135810 | TB000135810 | Amended Statement of Work: Final Protocol (Signed by K. Harris) | REL, PRE, HRS, FND, ATH, LA |
| 351 | 2020 11 18 | TB000136539 | TB000136575 | | REL, PRE, HRS, FND, ATH, LA |
| 352 | 2020 11 23 | TB000135740 | TB000135793 | | REL, PRE, HRS, FND, ATH, LA |
| 353 | 2020 12 22 | TB000138951 | TB000138978 | | REL, PRE, HRS, FND, ATH, LA |
| 354 | 2020 12 22 | TB000139041 | TB000139100 | | REL, PRE, HRS, FND, ATH, LA |
| 355 | 2020 12 22 | TB000139144 | TB000139255 | | REL, PRE, HRS, FND, ATH, LA |
| 356 | 2020 12 30 | TB000124973 | TB000124978 | | REL, PRE, HRS, FND, ATH, LA |
| 357 | 2021 01 15 | TB000125776 | TB000125887 | | REL, PRE, HRS, FND, ATH, LA |
| 358 | 2021 01 24 | TB000135822 | TB000135825 | | REL, PRE, HRS, FND, ATH, LA |
| 359 | 2021 02 01 | Harbour_01488165 | Harbour_01488171 | | REL, PRE, HRS, FND, ATH, LA |
| 360 | 2021 02 11 | TB000136429 | TB000136431 | | REL, PRE, HRS, FND, ATH, LA |
| 361 | 2021 02 17 | TB000135817 | TB000135821 | | REL, PRE, HRS, FND, ATH, DSCR, LA |
| 362 | 2021 03 19 | TB000135811 | TB000135816 | | REL, PRE, HRS, FND, ATH, DSCR, LA |
| 363 | 2021 03 31 | TB000136171 | TB000136189 | | REL, PRE, HRS, FND, ATH, LA |
| 364 | 2021 05 11 | TB000136576 | TB000136597 | | REL, PRE, HRS, FND, ATH, LA |
| 365 | 2021 05 11 | TB000136598 | TB000136615 | | REL, PRE, HRS, FND, ATH, LA |
| 366 | 2021 06 10 | Harbour_00666034 | Harbour_00666089 | | REL, PRE, HRS, FND, ATH, LA |
| 367 | 2021 06 10 | TB000136375 | TB000136384 | | REL, PRE, HRS, FND, ATH, LA |
| 368 | 2021 06 15 | TB000112623 | TB000112637 | TeneoTen and TeneoBio Management Services Agreement | REL, PRE, HRS, FND, ATH, LA |
| 369 | 2021 06 16 | TB000129254 | TB000129259 | TeneoFour and TeneoBio Amended and Restated Asset Assignment and License Agreement | REL, PRE, HRS, FND, ATH, LA |
| 370 | 2021 06 16 | TB000129260 | TB000129267 | TeneoTwo and TeneoBio Amended and Restated Asset Assignment and License Agreement | REL, PRE, HRS, FND, ATH, LA |
| 371 | 2021 06 22 | TB000114274 | TB000114289 | TeneoTwo and TeneoBio Management Services Agreement | REL, PRE, HRS, FND, ATH, LA |
| 372 | 2021 06 22 | TB000124917 | TB000124932 | TeneoFour and TeneoBio Management Services Agreement | REL, PRE, HRS, FND, ATH, LA |
| 373 | 2021 06 25 | TB000135874 | TB000136167 | Warrant to Purchase Common Stock of Teneoone, Inc. | REL, PRE, HRS, FND, ATH, LA |
| 374 | 2021 07 01 | TB000136168 | TB000136170 | Mutual Nondisclosure Agreement | REL, PRE, HRS, FND, DSCR, ATH, LA |
| 375 | 2021 07 09 | TB000136315 | TB000136324 | | REL, PRE, HRS, FND, ATH, LA |
| 376 | 2021 07 09 | TB000136335 | TB000136342 | Teneobio Statement of Work Version 5 | REL, PRE, HRS, FND, ATH, DSCR, LA |
| 377 | 2021 07 27 | AMG-TB_000000104 | AMG-TB_000000269 | Teneobio and Amgen Disclosure Schedule | REL, PRE, HRS, FND, ATH, LA |
| 378 | 2021 07 27 | AMG-TB_000004937 | AMG-TB_000005148 | Project Tuxedo - Merger Agreement | REL, PRE, HRS, FND, ATH, LA |
| 379 | 2021 08 02 | TB000135794 | TB000135796 | | REL, PRE, HRS, FND, ATH, LA |
| 380 | 2021 08 05 | TB000127398 | TB000127609 | Amgen, Tuxedo Merger Sub, Teneobio, and Fortis Advisors Agreement and Plan of Merger | REL, PRE, HRS, FND, ATH, LA |
| 381 | 2021 08 17 | Harbour_00669144 | Harbour_00669159 | | REL, PRE, HRS, FND, ATH, DUP, LA |
| 382 | 2021 08 18 | TB000136385 | TB000136407 | | REL, PRE, HRS, FND, ATH, LA |
| 383 | 2021 08 20 | Harbour_00744794 | Harbour_00744798 | | REL, PRE, HRS, FND, ATH, LA |
| 384 | 2021 09 17 | TB000135844 | TB000135852 | | REL, PRE, HRS, FND, ATH, LA |
| 385 | 2021 09 23 | AMG-TB_000000001 | AMG-TB_000000098 | | REL, PRE, HRS, FND, ATH, LA |
| 386 | 2021 10 07 | TB000135853 | TB000135873 | | REL, PRE, HRS, FND, ATH, LA |
| 387 | 2021 10 12 | TB000130400 | TB000130410 | TeneoTen and TeneoBio Amended and Restated Asset Assignment and License Agreement | REL, PRE, HRS, FND, ATH, LA |
| 388 | 2021 10 26 | Harbour_00002936 | Harbour_00002951 | | REL, PRE, HRS, FND, ATH, DUP, LA |
| 389 | 2021 12 03 | AMG-TB_000037380 | AMG-TB_000037532 | | REL, PRE, HRS, FND, ATH, DSCR, LA |
| 390 | 2022 04 06 | Harbour_01483555 | Harbour_01483703 | | REL, PRE, HRS, FND, ATH, LA |
| 391 | 2022 04 27 | ANCORA-00000005 | ANCORA-00000018 | Management Services Agreement between TeneoTen and Ancora | REL, PRE, HRS, FND, ATH, LA |
| 392 | 2022 06 08 | Harbour_01298290 | Harbour_01298352 | | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 393 | 2022 07 10 | Harbour_00926291 | Harbour_00926310 | | REL, PRE, HRS, FND, ATH, DUP, LA, CO, DM |
| 394 | 2022 08 25 | Harbour_00944536 | Harbour_00944667 | | REL, PRE, HRS, FND, ATH, LA |
| 395 | 2022 11 10 | Harbour_01298779 | Harbour_01298847 | | REL, PRE, HRS, FND, ATH, LA |
| 396 | 2023 02 13 | Harbour_01298671 | Harbour_01298778 | | REL, PRE, HRS, FND, ATH, LA |
| 397 | 2023 04 25 | Harbour_00790400 | Harbour_00790440 | Responding Statement, Also Containing a Claim in Counterclaim Case No.: C/10/651886 | REL, PRE, HRS, FND, ATH, LA |
| 398 | 2023 08 28 | Harbour_01298370 | Harbour_01298392 | | REL, PRE, HRS, FND, ATH, LA |
| 399 | 2023 08 28 | Harbour_01418211 | Harbour_01418233 | | REL, PRE, HRS, FND, ATH, DUP, LA |
| 400 | 2023 10 06 | Harbour_00790369 | Harbour_00790371 | Erasmus MC and Harbour Antibodies BV Deed of Assignment | REL, PRE, HRS, FND, ATH, LA |
| 401 | 2023 10 07 | Harbour_01483340 | Harbour_01483358 | | REL, PRE, HRS, FND, ATH, LA |
| 402 | 2023 11 12 | Harbour_01298434 | Harbour_01298450 | | REL, PRE, HRS, FND, ATH, LA |
| 403 | 2023 11 13 | Harbour_01298670 | Harbour_01298670 | | REL, PRE, HRS, FND, FOR, ATH, LA |
| 404 | 2023 12 19 | Harbour_01298457 | Harbour_01298573 | | REL, PRE, HRS, FND, ATH, LA |
| 405 | 2024 02 06 | Harbour_01405561 | Harbour_01405620 | | REL, PRE, HRS, FND, ATH, DUP, LA |
| 406 | 2024 02 13 | Harbour_01487050 | Harbour_01487089 | | REL, PRE, HRS, FND, ATH, LA |
| 407 | 2024 05 21 | Harbour_01486846 | Harbour_01486950 | | REL, PRE, HRS, FND, ATH, LA |
| 408 | 2024 07 02 | Harbour_00993651 | Harbour_00993656 | | REL, PRE, HRS, FND, ATH, LA |
| 409 | 2024 07 12 | TB000132033 | TB000132056 | Sublicense Agreement between Teneobio and Amgen | REL, PRE, HRS, FND, ATH, SJ, LA |
| 410 | 2024 07 12 | TB000132057 | TB000132080 | Sublicense Agreement between Teneobio and Amgen | REL, PRE, HRS, FND, ATH, SJ, LA |
| 411 | 2024 07 15 | Harbour_01486819 | Harbour_01486845 | | REL, PRE, HRS, FND, ATH, LA |
| 412 | 2024 08 14 | Harbour_01483715 | Harbour_01483730 | | REL, PRE, HRS, FND, ATH, LA |
| 413 | 2024 10 15 | Harbour_01486951 | Harbour_01486961 | | REL, PRE, HRS, FND, ATH, LA |
| 414 | 2024 12 06 | Harbour_01482770 | Harbour_01482809 | | REL, PRE, HRS, FND, ATH, LA |
| 415 | 2025 01 03 | Harbour_01456417 | Harbour_01456445 | | REL, PRE, HRS, FND, ATH, LA |
| 416 | 2025 01 29 | ANCORA-00000246 | ANCORA-00000452 | | REL, PRE, HRS, FND, ATH, LA |
| 417 | 2025 02 06 | Harbour_01298577 | Harbour_01298586 | | REL, PRE, HRS, FND, ATH, LA |
| 418 | 2025 05 09 | AMG-TB_000255768 | AMG-TB_000255918 | Milestone Waiver & Stock Purchase Agreement between TeneoBio, TeneoSeven, and TBIO | REL, PRE, HRS, FND, ATH, LA |
| 419 | | Harbour_01298393 | Harbour_01298407 | | REL, PRE, HRS, FND, ATH, LA |
| 420 | 1995 00 00 | N/A | N/A | D.I. 367 Ex. 26 - Isolate via Merriam-Webster's Medical Dictionary | REL, PRE, HRS, FND, ATH, NP, INC, MM, LA |
| 421 | 1996 09 06 | TB000147107 | TB000147107 | Smith (1996) | REL, PRE, HRS, FND, ATH, LA |
| 422 | 2000 05 01 | TB000146697 | TB000146697 | Teneobio NGS-based Discovery | REL, PRE, HRS, FND, ATH, LA |
| 423 | 2001 11 19 | TB000147482 | TB000147493 | Snaith & Tornell (2002) | REL, PRE, HRS, FND, ATH, LA |
| 424 | 2002 07 00 | TB000146660 | TB000146671 | Snaith & Tornell (2002) | REL, PRE, HRS, FND, ATH, DUP, LA |
| 425 | 2003 10 04 | CRAIG012285 | CRAIG012295 | Grosveld-LCR | REL, PRE, HRS, FND, LA |
| 426 | 2004 08 18 | Harbour_00057632 | Harbour_00057633 | Email from F. Grosveld to R. Craif re Bivalent Bispecific Mabs | REL, PRE, HRS, FND, ATH, LA |
| 427 | 2005 00 00 | TB000148079 | TB000148079 | Federal Reserve Bank of St. Louis U.S. Dollar to U.K. Pound Sterling Spot Exchange Rate | REL, PRE, HRS, FND, ATH, LA |
| 428 | 2006 01 11 | CRAIG027502 | CRAIG027503 | Email from R. Craig to R. Kamen re Harbour/Amgen | REL, PRE, HRS, FND, LA |
| 429 | 2006 04 12 | Harbour_00090982 | Harbour_00090986 | Email from M. Campbell/PNAS to F. Grosveld re PNAS MS# 2006-01108 Decision Notification | REL, PRE, HRS, FND, ATH, LA |
| 430 | 2006 06 29 | Harbour_00790128 | Harbour_00790133 | Letter from F. Grosveld and R. Craig to Erasmus MC Holding BV Board of Directors re Letter of Intent (GPHBR02) | REL, PRE, HRS, FND, LA |
| 431 | 2007 05 25 | CRAIG025304 | CRAIG025311 | D Young & Co Appeal for EP-B-0 656 946 | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 432 | 2007 06 07 | TB000067248 | TB000067258 | A Novel Fully Human Antibody Platform Using Transgenic Rats | REL, PRE, HRS, FND, ATH, BER, LA |
| 433 | 2007 06 11 | Harbour_00073204 | Harbour_00073208 | Email from G. Davis to R. Craig re Harbour Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 434 | 2007 07 11 | CRAIG019040 | CRAIG019045 | Letter from F. Grosveld and R. Craig to Erasmus MC Board re Harbour Antibodies BV Letter of Intent | REL, PRE, HRS, FND, ATH, LA |
| 435 | 2007 07 12 | Harbour_00055913 | Harbour_00055913 | Harbour History Flowchart | REL, PRE, HRS, FND, ATH, LA |
| 436 | 2007 07 13 | CRAIG019046 | CRAIG019046 | HCAb and Patent Timeline | REL, PRE, HRS, FND, ATH, LA |
| 437 | 2007 09 19 | CRAIG019108 | CRAIG019112 | | REL, PRE, HRS, FND, ATH, LA |
| 438 | 2007 11 21 | Harbour_00086393 | Harbour_00086411 | IBC Annual International Conference Final Agendas Dec. 2007 | REL, PRE, HRS, FND, ATH, LA |
| 439 | 2008 03 06 | CRAIG025493 | CRAIG025557 | PiperJaffray Next Steps Agenda presentation | REL, PRE, HRS, FND, ATH, LA |
| 440 | 2008 04 09 | Harbour_00030761 | Harbour_00030764 | Letter from R. Craig to J. Snowden (GSK) re Documents for Discussion | REL, PRE, HRS, FND, ATH, LA |
| 441 | 2008 06 11 | Harbour_00229576 | Harbour_00229578 | Email from R. Craig to G. Davis re Harbour | REL, PRE, HRS, FND, ATH, LA |
| 442 | 2008 06 23 | GD_0000015 | GD_0000018 | Minutes of ErasmusMC Board Meeting 6.23.2008 | REL, PRE, HRS, FND, ATH, LA |
| 443 | 2008 06 23 | Harbour_00072580 | Harbour_00072613 | Harbour Antibodies BV Intellectual Property Review June 2008 | REL, PRE, HRS, FND, ATH, LA |
| 444 | 2008 08 07 | Harbour_00048057 | Harbour_00048061 | 10G Grant Submission Application | REL, PRE, HRS, FND, ATH, LA |
| 445 | 2008 09 15 | Harbour_00174139 | Harbour_00174140 | | REL, PRE, HRS, FND, ATH, LA |
| 446 | 2008 10 01 | GD_0000019 | GD_0000023 | Minutes of ErasmusMC Board Meeting 10.1.2008 | REL, PRE, HRS, FND, ATH, LA |
| 447 | 2008 11 14 | CRAIG027487 | CRAIG027487 | Email from R. Craig to F. Grosveld re Ablynx and winter II | REL, PRE, HRS, FND, ATH, LA, SJ, INC, V, MIL |
| 448 | 2008 12 01 | Harbour_00024244 | Harbour_00024244 | Email from R. Craig to F. Grosveld re Harbour - aggregation studies, attaching "200512_rosenberg.pdf," "G046798PT Amy S. Rosenberg.pdf," and "G046798PT Fahrner et al..pdf" | REL, PRE, HRS, FND, ATH, LA, V |
| 449 | 2008 12 01 | Harbour_00091261 | Harbour_00091261 | Email from R. Craig to F. Grosveld re Harbour- aggregation studies, attaching "200512_rosenberg.pdf," "G046798PT Amy S. Rosenberg.pdf," and "G046798PT  Fahrner et al..pdf" | REL, PRE, HRS, FND, ATH, LA, V, DUP |
| 450 | 2008 12 14 | Harbour_00026411 | Harbour_00026411 | Email from R. Craig to F. Grosveld re Harbour, attaching "Investment Opportunity Dec 08.pfg" and "Harbour Antibodies BV Investment Proposal.pdf" | REL, PRE, HRS, FND, ATH, LA |
| 451 | 2008 12 14 | Harbour_00026412 | Harbour_00026433 | Transgenic Mice for Broad Generation of Human Antibody Therapeutics: Investment Opportunity - December 2008 | REL, PRE, HRS, FND, ATH, LA |
| 452 | 2008 12 17 | Harbour_00049677 | Harbour_00049705 | Harbour Antibodies BV Transgenic Mice for Broad Generation of Human Antibody Therapeutics | REL, PRE, HRS, FND, ATH, LA |
| 453 | 2009 03 24 | CRAIG026831 | CRAIG026832 | Email from R. Craig to D. Allen re Harbour presentation, attaching "Alpbach March 2009.pdf" | REL, PRE, HRS, FND, ATH, LA |
| 454 | 2009 03 24 | CRAIG026833 | CRAIG026856 | Human VH domains and human heavy chain only antivodies derived from Transgenic Mice | REL, PRE, HRS, FND, ATH, LA |
| 455 | 2009 03 26 | CRAIG020480 | CRAIG020481 | Email from R. Craig to G. Davis re Harbour presentation | REL, PRE, HRS, FND, ATH, LA |
| 456 | 2009 03 30 | Harbour_00001705 | Harbour_00001705.106 | R. Janssens Lab Notebook 3088, Mar. 2009 - Dec. 2009 | REL, PRE, HRS, FND, ATH, BER, ILLEG, LA |
| 457 | 2009 04 23 | Harbour_00073691 | Harbour_00073691 | Email from R. Craig to F. Grosveld re Harbour | REL, PRE, HRS, FND, ATH, LA |
| 458 | 2009 05 19 | Harbour_00027337 | Harbour_00027337 | Email from W. Strohl to F. Grosveld re Due Diligence studies, attaching "Harbour due diligence - 5-19-09.doc" | REL, PRE, HRS, FND, ATH, LA |
| 459 | 2009 05 19 | Harbour_00027338 | Harbour_00027340 | Harbour Due Diligence Report Executive Summary and Next Steps | REL, PRE, HRS, FND, ATH, LA |
| 460 | 2009 05 19 | Harbour_00032081 | Harbour_00032081 | Email from F. Grosveld to D. Drabek re Due Diligence studies, attaching "Due Diligence studies" | REL, PRE, HRS, FND, ATH, LA, INC, V |
| 461 | 2009 05 19 | Harbour_00107486 | Harbour_00107488 | Harbour Antibodies human single chain bispecific antibody platform Due Diligence Report | REL, PRE, HRS, FND, ATH, LA |
| 462 | 2009 05 19 | Harbour_00174142 | Harbour_00174142 | Email from W. Strohl to F. Grosveld re Due Diligence studies, attaching "Harbour due diligence - 5-19-09.doc" | REL, PRE, HRS, FND, ATH, LA |
| 463 | 2009 05 19 | Harbour_00174143 | Harbour_00174145 | Harbour Antibodies human single chain bispecific antibody platform Due Diligence Report | REL, PRE, HRS, FND, ATH, LA |
| 464 | 2009 05 28 | Harbour_00229907 | Harbour_00229909 | Email from R. Craig to F. Grosveld re Camelised human antibodies | REL, PRE, HRS, FND, ATH, LA |
| 465 | 2009 06 12 | Harbour_00073751 | Harbour_00073753 | Email from R. Craig to F. Grosveld re progress | REL, PRE, HRS, FND, ATH, LA |
| 466 | 2009 06 15 | CRAIG026995 | CRAIG026999 | Email from R. Craig to G. Davis re progress | REL, PRE, HRS, FND, ATH, LA |
| 467 | 2009 06 15 | CRAIG027443 | CRAIG02748 | Email from F. Grosveld to D. O'Farrell re patent transgenic antibody loci | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 468 | 2009 09 03 | Harbour_00024575 | Harbour_00024577 | | REL, PRE, HRS, FND, ATH, LA |
| 469 | 2009 11 13 | TB000012521 | TB000012521 | CRLCensus60 | REL, PRE, HRS, FND, ATH, LA, DM |
| 470 | 2009 11 13 | TB000012532 | TB000012532 | 200511CRLCensus52 | REL, PRE, HRS, FND, ATH, LA, DM |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

10

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 471 | 2010 01 03 | Harbour_00027151 | Harbour_00027182 | Transgenic Mouse Platforms for the Derivation of Human Tetrameric Antibodies (H2l2), Heavy Chain Only Antibodies (HCAbs) and VH Antibody Complexes | REL, PRE, HRS, FND, ATH, LA |
| 472 | 2010 01 06 | CRAIG027488 | CRAIG027488 | Email from R. Craig to F. Grosveld re Harbour | REL, PRE, HRS, FND, ATH, LA, SJ, MIL |
| 473 | 2010 01 24 | Harbour_00321750 | Harbour_00321751 | Email from C. Kim to R. Kamen re Competitor Profiles | REL, PRE, HRS, FND, ATH, LA |
| 474 | 2010 02 08 | Harbour_00321732 | Harbour_00321733 | Email from R. Craig to A. Collinson re Conversation with Michel Bergh | REL, PRE, HRS, FND, ATH, LA |
| 475 | 2010 02 09 | CRAIG027090 | CRAIG027103 | Harbour Antibodies BV Report to Shareholders October 2008 | REL, PRE, HRS, FND, ATH, LA |
| 476 | 2010 02 10 | Harbour_00067261 | Harbour_00067262 | Email from R. Craig to F. Grosveld re HCAb VH segments | REL, PRE, HRS, FND, ATH, LA |
| 477 | 2010 03 10 | Harbour_00067175 | Harbour_00067176 | | REL, PRE, HRS, FND, ATH, LA |
| 478 | 2010 03 10 | Harbour_00067177 | Harbour_00067179 | | REL, PRE, HRS, FND, ATH, LA |
| 479 | 2010 04 07 | TB000000424 | TB000000659 | Suzanne Sanders Lab Notebook 3 | REL, PRE, HRS, FND, ATH, BER, ILLEG, V, LA |
| 480 | 2010 04 14 | Harbour_00057708 | Harbour_00057708 | | REL, PRE, HRS, FND, ATH, LA |
| 481 | 2010 05 06 | Harbour_00091738 | Harbour_00091739 | Email from F. Grosveld to R. Craig re Blank Subject | REL, PRE, HRS, FND, ATH, LA |
| 482 | 2010 05 21 | TB000146888 | TB000146888 | US to EURO Spot Exchange Rate | REL, PRE, HRS, FND, ATH, LA |
| 483 | 2010 07 12 | TB000008595 | TB000008595 | 8001_8002_HC8_humvh6_ratalpha.xls | REL, PRE, HRS, FND, ATH, LA, N |
| 484 | 2010 07 12 | TB000096093 | TB000096093 | 8001 8002 HC8 humvh6 ratalpha 221110 | REL, PRE, HRS, FND, ATH, LA, N |
| 485 | 2010 09 20 | TB000095163 | TB000095164 | Email from R. Buelow to M. Bruggeman re OMT, attaching "OMT Injection Summary 9-20-10.xls" | REL, PRE, HRS, FND, ATH, LA, DM |
| 486 | 2010 09 20 | TB000095165 | TB000095165 | OMT Injection Summary 9-20-10 | REL, PRE, HRS, FND, ATH, LA, DM |
| 487 | 2010 09 22 | N/A | N/A | Holmdahl (2010) | REL, PRE, HRS, FND, ATH, LA, NP |
| 488 | 2010 09 23 | Harbour_00321113 | Harbour_00321113 | Email from F. Grosveld to R. Kamen re progress with mice, attaching "Harbour Progress 23rd Sept 2010 Strictly confidential.doc" | REL, PRE, HRS, FND, ATH, LA |
| 489 | 2010 09 23 | Harbour_00321114 | Harbour_00321115 | Harbour Progress | REL, PRE, HRS, FND, ATH, LA |
| 490 | 2010 09 30 | Harbour_00321100 | Harbour_00321101 | Crescendo Biologics Announces First 'Triple Knockout' Mouse | REL, PRE, HRS, FND, ATH, LA, CO, DM |
| 491 | 2010 11 04 | Harbour_00067749 | Harbour_00067749 | Email from R. Craig to F. Grosveld re presentation, attaching "Alpbach 2009" | REL, PRE, HRS, FND, ATH, INC, LA |
| 492 | 2010 11 05 | Harbour_00031597 | Harbour_00031598 | Email from D. Drabek to F. Grosveld re paper | REL, PRE, HRS, FND, ATH, LA |
| 493 | 2010 11 05 | TB000054030 | TB000054030 | Email from R. Buelow to M. Bruggeman re HC8, attaching "HC8 RNA - 29.10.2010.doc" and "HC8 RT-PCR 051110.xlsx" | REL, PRE, HRS, FND, ATH, LA |
| 494 | 2010 11 05 | TB000054031 | TB000054031 | HC8 RNA - 29.10.2010 | REL, PRE, HRS, FND, ATH, BER, V, LA |
| 495 | 2010 11 05 | TB000054032 | TB000054032 | HC8 RT-PCR 051110 | REL, PRE, HRS, FND, ATH, BER, V, LA, N |
| 496 | 2010 11 09 | TB000125592 | TB000125603 | HCOA Board of Directors Meeting slides | REL, PRE, HRS, FND, ATH, LA, DM |
| 497 | 2010 11 16 | TB000011897 | TB000011905 | Recombinant Antibody Technology presentation | REL, PRE, HRS, FND, ATH, LA |
| 498 | 2010 12 14 | TB000008592 | TB000008592 | HC8_8000_1079 | REL, PRE, HRS, FND, ATH, V, LA, N |
| 499 | 2010 12 16 | TB000008591 | TB000008591 | HC8_hvh6_ralphaCH1 translated vh alignment | REL, PRE, HRS, FND, ATH, V, LA |
| 500 | 2010 12 18 | CRAIG027143 | CRAIG027143 | Email from G. Davis to R. Craig re OMT progress, attaching "OMTrelease.docx" | REL, PRE, HRS, FND, ATH, LA |
| 501 | 2010 12 18 | CRAIG027144 | CRAIG027144 | OMT Announces Novel Human Antibody Platform | REL, PRE, HRS, FND, ATH, LA |
| 502 | 2010 12 21 | TB000000660 | TB000000901 | Suzi Avis Lab Notebook 4 | REL, PRE, HRS, FND, ATH, BER, ILLEG, V, LA, DM |
| 503 | 2010 12 21 | TB000008682 | TB000008682 | HC9 humvh to rat alpha CH2 | REL, PRE, HRS, FND, ATH, V, LA, N |
| 504 | 2010 12 22 | Harbour_00320982 | Harbour_00320984 | Email from R. Craig to A. Collinson and U. Collinson re Harbour IP renewal costs | REL, PRE, HRS, FND, ATH, LA |
| 505 | 2011 01 05 | TB000000902 | TB000001190 | Suzi Avis Lab Notebook 5 | REL, PRE, HRS, FND, ATH, BER, ILLEG, V, LA |
| 506 | 2011 01 05 | TB000005595 | TB000005826 | Biao Ma Lab Notebook 3 | REL, PRE, HRS, FND, ATH, BER, ILLEG, V, LA |
| 507 | 2011 01 11 | TB000005827 | TB000006050 | Michael Osborn Lab Notebook 3 | REL, PRE, HRS, FND, ATH, BER, ILLEG, V, LA |
| 508 | 2011 01 28 | TB000125605 | TB000125620 | Aragen Bioscience Project Summary Report | REL, PRE, HRS, FND, ATH, LA, DM |
| 509 | 2011 03 05 | Harbour_00320479 | Harbour_00320481 | Email from A. Collinson to R. Craig re Technology Update | REL, PRE, HRS, FND, ATH, LA |
| 510 | 2011 03 18 | TB000026569 | TB000026569 | Letter from M. Bruggemann to R. Buelow re support for SBIR grant application | REL, PRE, HRS, FND, ATH, LA |
| 511 | 2011 03 21 | TB000059828 | TB000059829 | Email from R. Buelow to A. Shurtleff re HOC antibodies, attaching "HCOInc_Jan2011.ppt" | REL, PRE, HRS, FND, ATH, LA, DM |
| 512 | 2011 03 21 | TB000059830 | TB000059858 | HCO Antibody Inc. Platform, Fully Human Heavy Chain Only Antibodies from Transgenic Rats | REL, PRE, HRS, FND, ATH, LA |
| 513 | 2011 03 24 | AMG-TB_000000271 | AMG-TB_000000271 | Email from C. King to M. Zambrano re Harbour Antibodies Proposal, attaching "Harbour_Antibodies_Proposal_Mar_24_2011.docx" | REL, PRE, HRS, FND, ATH, LA |
| 514 | 2011 03 24 | AMG-TB_000000272 | AMG-TB_000000272 | Proposal for Evaluation of the Harbour Antibodies Transgenic HCO Mice | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

11

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 515 | 2011 03 24 | Harbour_00320391 | Harbour_00320391 | Email from G. Davis to R. Craig re Harbour Antibodies Proposal | REL, PRE, HRS, FND, ATH, LA |
| 516 | 2011 03 29 | TB000044175 | TB000044204 | HCO Antibody Inc. Platform, Fully Human Heavy Chain Only Antibodies from Transgenic Rats | REL, PRE, HRS, FND, ATH, LA, DM |
| 517 | 2011 04 06 | TB000083659 | TB000083700 | HCO Antibody Inc., Developing Next Generation Antibody Therapies: Recombinant Polyclonals | REL, PRE, HRS, FND, ATH, LA, DM |
| 518 | 2011 05 25 | TB000067600 | TB000067611 | May 25 Final Research Plan | REL, PRE, HRS, FND, ATH, LA |
| 519 | 2011 05 25 | TB000067626 | TB000067626 | Letter from A. Shurtleff to R. Buelow re Letter of Interest for proposal | REL, PRE, HRS, FND, ATH, LA, DM |
| 520 | 2011 05 26 | TB000053985 | TB000053985 | Letter from J. Dye to R. Buelow re Support for proposal | REL, PRE, HRS, FND, ATH, LA, DM |
| 521 | 2011 05 26 | TB000059746 | TB000059746 | Letter from R. Buelow to F. De Silva re Partnership for Biodefense | REL, PRE, HRS, FND, ATH, LA, DM |
| 522 | 2011 06 02 | Harbour_00320277 | Harbour_00320298 | Transgenic mouse platforms for the derivation of human heavy chain only antibodies(HCAb) | REL, PRE, HRS, FND, ATH, LA |
| 523 | 2011 06 07 | AMG-TB_000000286 | AMG-TB_000000288 | Email from C. King to M. Karow re Harbour Antibodies WebEx Meeting, attaching "Harbour Antobodies Meeting June 6 2011 CK CM.docx" and "Harbour Antibodies Proposal Revised June 6 2011 CK CM.docx" | REL, PRE, HRS, FND, ATH, INC, LA |
| 524 | 2011 06 07 | AMG-TB_000000289 | AMG-TB_000000290 | Proposal for Evaluation of the Harbour Antibodies Transgenic HCO Mice | REL, PRE, HRS, FND, ATH, LA |
| 525 | 2011 06 07 | AMG-TB_000000291 | AMG-TB_000000292 | Harbour Antibodies Meeting 6.6 Minutes | REL, PRE, HRS, FND, ATH, INC, LA |
| 526 | 2011 06 17 | Harbour_00070621 | Harbour_00070625 | Email from R. Craig to G. Davis re Harbour Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 527 | 2011 06 17 | Harbour_00832778 | Harbour_00832782 | Email from A. Collinson to R. Craig re Harbour Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 528 | 2011 06 27 | Harbour_00320169 | Harbour_00320169 | Email from R. Craig to G. Davis re Information Request (Genyous) | REL, PRE, HRS, FND, ATH, LA |
| 529 | 2011 06 29 | TB000059700 | TB000059701 | Email from R. Buelow to K. Marshall re Information request | REL, PRE, HRS, FND, ATH, LA |
| 530 | 2011 07 04 | TB000011807 | TB000011824 | HCO Antibody Inc. Platform, Fully Human Heavy Chain Only Antibodies from Transgenic Rats | REL, PRE, HRS, FND, ATH, LA, DM |
| 531 | 2011 07 12 | CRAIG027162 | CRAIG027164 | Harbour Science Overview 13/7/2011 | REL, PRE, HRS, FND, ATH, LA, DUP |
| 532 | 2011 07 12 | Harbour_00032878 | Harbour_00032880 | Harbour Science Overview 13/7/2011 | REL, PRE, HRS, FND, ATH, LA |
| 533 | 2011 07 12 | Harbour_00070903 | Harbour_00070908 | Email from R. Craig to F. Grosveld re Amgen/Harbour Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 534 | 2011 07 12 | Harbour_00832770 | Harbour_00832775 | Email from R. Craig to F. Grosveld re Amgen/Harbour Antibodies | REL, PRE, HRS, FND, ATH, LA, DUP |
| 535 | 2011 07 13 | Harbour_00070896 | Harbour_00070897 | Email from R. Craig to F. Grosveld re A question on the current state of science for board meeting svp send on | REL, PRE, HRS, FND, ATH, LA |
| 536 | 2011 07 14 | Harbour_00070894 | Harbour_00070895 | Email from R. Craig to F. Grosveld re Harbour/Amgen discussion today | REL, PRE, HRS, FND, ATH, LA |
| 537 | 2011 08 02 | TB000082015 | TB000082050 | Developing Next Generation Antibody Therapies: Recombinant Polyclonals | REL, PRE, HRS, FND, ATH, LA, DM |
| 538 | 2011 09 02 | AMG-TB_000010201 | AMG-TB_000010202 | v18 Line antigen injection phase notes | REL, PRE, HRS, FND, ATH, V, LA |
| 539 | 2011 09 02 | Harbour_00585980 | Harbour_00585983 | Email from G. Davis to R. Craig re Harbour/Amgen URGENT | REL, PRE, HRS, FND, ATH, LA |
| 540 | 2011 09 06 | TB000112515 | TB000112520 | HCOA Board of Directors Meeting | REL, PRE, HRS, FND, ATH, LA |
| 541 | 2011 09 07 | Harbour_00071356 | Harbour_00071360 | Email from G. Davis to R. Craig re Harbour/Amgen | REL, PRE, HRS, FND, ATH, LA |
| 542 | 2011 09 17 | Harbour_00319903 | Harbour_00319905 | Harbour Board Science and Strategy Review Minutes | REL, PRE, HRS, FND, ATH, LA |
| 543 | 2011 09 30 | Harbour_00941125 | Harbour_00941125 | Email from R. Craig to R. Posthumus re Harbour resignation, attaching "Harbour resignation.pdf" | REL, PRE, HRS, FND, ATH, INC, LA |
| 544 | 2011 09 30 | Harbour_00942585 | Harbour_00942585 | Letter from R. Craig to R. Posthumus re Resignation | REL, PRE, HRS, FND, ATH, LA |
| 545 | 2011 10 01 | CRAIG027495 | CRAIG027496 | Email from R. Craig to F. Grosveld re Harbour resignation | REL, PRE, HRS, FND, ATH, LA |
| 546 | 2011 10 01 | Harbour_00071529 | Harbour_00071530 | Email from R. Craig to F. Grosveld re Harbour resignation | REL, PRE, HRS, FND, ATH, LA |
| 547 | 2011 10 03 | Harbour_00071524 | Harbour_00071525 | Email from R. Craig to F. Grosveld re Harbour/Amgen, attaching "Harbour Plan.docx" | REL, PRE, HRS, FND, ATH, LA |
| 548 | 2011 10 03 | Harbour_00071526 | Harbour_00071528 | Harbour Plan document | REL, PRE, HRS, FND, ATH, BER, LA |
| 549 | 2011 10 03 | Harbour_00071570 | Harbour_00071572 | Email from G. Davis to R. Kamen re Harbour/Amgen | REL, PRE, HRS, FND, ATH, LA |
| 550 | 2011 10 03 | Harbour_00319768 | Harbour_00319769 | Email from R. Kamen to F. Grosveld re Harbour/Amgen | REL, PRE, HRS, FND, ATH, LA |
| 551 | 2011 10 03 | Harbour_00319779 | Harbour_00319781 | Email from R. Kamen to F. Grosveld re Harbour/Amgen | REL, PRE, HRS, FND, ATH, LA |
| 552 | 2011 10 03 | Harbour_00319782 | Harbour_00319784 | Email from R. Kamen to F. Grosveld re Harbour/Amgen | REL, PRE, HRS, FND, ATH, LA |
| 553 | 2011 10 03 | AMG-TB_000001108 | AMG-TB_000001109 | Email from M. Zambrano to C. King re Harbour | REL, PRE, HRS, FND, ATH, INC, LA |
| 554 | 2011 10 04 | Harbour_00613467 | Harbour_00613469 |  | REL, PRE, HRS, FND, ATH, LA |
| 555 | 2011 10 04 | Harbour_00613480 | Harbour_00613482 |  | REL, PRE, HRS, FND, ATH, LA |
| 556 | 2011 10 04 | Harbour_00613487 | Harbour_00613489 |  | REL, PRE, HRS, FND, ATH, LA |
| 557 | 2011 10 04 | Harbour_00613490 | Harbour_00613490 | Acceptance of resignation as Chairman of Harbour Antibodies 20111004 | REL, PRE, HRS, FND, ATH, LA |
| 558 | 2011 10 05 | Harbour_00942583 | Harbour_00942583 | Letter from R. Kamen to R. Craig re Resignation | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 559 | 2011 10 05 | TB000088330 | TB000088330 | CRLCensus77 | REL, PRE, HRS, FND, ATH, LA, V, DM |
| 560 | 2011 10 06 | Harbour_00071485 | Harbour_00071487 | Email from R. Kamen to F. Grosveld re Harbour/Amgen | REL, PRE, HRS, FND, ATH, LA |
| 561 | 2011 10 06 | Harbour_00319711 | Harbour_00319712 | Email from R. Kamen to R. Craig re Harbour/Amgen | REL, PRE, HRS, FND, ATH, LA |
| 562 | 2011 10 06 | Harbour_00942576 | Harbour_00942576 | Email from G. Davis to A. Collinson re One way to go | REL, PRE, HRS, FND, ATH, LA |
| 563 | 2011 10 10 | Harbour_00071573 | Harbour_00071576 | Email from G. Davis to F. Grosveld re Visit to Vancouver | REL, PRE, HRS, FND, ATH, LA |
| 564 | 2011 10 10 | TB000001191 | TB000001486 | Suzi Avis Lab Notebook 6 | REL, PRE, HRS, FND, ATH, BER, ILLEG, V, LA |
| 565 | 2011 10 11 | Harbour_00032904 | Harbour_00032946 | Transgenic mouse platforms for the derivation of human heavy chain only antibodies(HCAb) | REL, PRE, HRS, FND, ATH, LA |
| 566 | 2011 10 11 | Harbour_01374855 | Harbour_01374858 | Email from R. Kamen to A. & U. Collinson re Harbour Licence | REL, PRE, HRS, FND, ATH, LA |
| 567 | 2011 10 12 | AMG-TB_000000339 | AMG-TB_000000341 | Email from C. King to C. Murawsky re Harbour details, attaching "Harbour Antibodies HCAb Research Collaboration september 16 2011.docx" | REL, PRE, HRS, FND, ATH, LA |
| 568 | 2011 10 12 | AMG-TB_000000342 | AMG-TB_000000344 | Meeting notes re Frank Grosveld presentation of HCAb technology to Amgen | REL, PRE, HRS, FND, ATH,BER,  LA |
| 569 | 2011 10 15 | Harbour_00071578 | Harbour_00071579 | Email from G. Davis to F. Grosveld re Visit to Amgen | REL, PRE, HRS, FND, ATH, LA |
| 570 | 2011 10 28 | Harbour_00071556 | Harbour_00071559 | Email from R. Craig to R. Posthumus re Point of view Erasmus MC vis a vis Harbour Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 571 | 2011 11 01 | Harbour_00101450 | Harbour_00101450 | Email from C. King to M. Zambrano re Draft proposal: Amgen and Harbour, attaching "Harbour Antibodies Proposal Oct 26 2011.docx" | REL, PRE, HRS, FND, ATH, LA |
| 572 | 2011 11 01 | Harbour_00101451 | Harbour_00101452 | Harbour Antibodies Research Collaboration: Outline of Next Steps | REL, PRE, HRS, FND, ATH, LA |
| 573 | 2011 11 03 | Harbour_01486295 | Harbour_01486295 | Email from R. Posthumus to R. Craig re Notes on yesterdays meeting (EP26) | REL, PRE, HRS, FND, ATH, LA |
| 574 | 2011 11 09 | Harbour_00071414 | Harbour_00071417 | Harbour Antibodies BV Board Meeting Agenda | REL, PRE, HRS, FND, ATH, LA |
| 575 | 2011 11 11 | Harbour_00833644 | Harbour_00833647 | Email from A. Collinson to R. Kamen et al. re Amgen Discussion | REL, PRE, HRS, FND, ATH, LA |
| 576 | 2011 11 23 | Harbour_00061743 | Harbour_00061754 | Email from G. Davis to C. King re Draft proposal: Amgen and Harbour | REL, PRE, HRS, FND, ATH, LA |
| 577 | 2011 11 23 | Harbour_00104009 | Harbour_00104009 | Email from F. Grosveld to G. Davis re Amgen | REL, PRE, HRS, FND, ATH, LA |
| 578 | 2011 11 23 | Harbour_00319405 | Harbour_00319405 | Email from F. Grosveld to G. Davis et al. re Amgen | REL, PRE, HRS, FND, ATH, LA, DUP |
| 579 | 2011 11 29 | AMG-TB_000001267 | AMG-TB_000001271 | Email from A. Maas to K. Gordon re incoming transgenic line | REL, PRE, HRS, FND, ATH, LA |
| 580 | 2011 11 30 | TB000125632 | TB000125676 | SF 424 Harbour Application for Federal Assistance | REL, PRE, HRS, FND, ATH, LA |
| 581 | 2011 12 06 | Harbour_00071600 | Harbour_00071601 | Email from R. Kamen to R. Craig re Draft Harbour September Board minutes, attaching "Hatbout Antibodies BV 20th September 2011 agenda and draft Board Minutes RKC-1-1-1.pdf" | REL, PRE, HRS, FND, ATH, LA |
| 582 | 2011 12 06 | Harbour_00071602 | Harbour_00071605 | Harbour Antibodies BV Board Meeting Minutes 2011.09.20 | REL, PRE, HRS, FND, ATH, LA |
| 583 | 2011 12 12 | AMG-TB_000000420 | AMG-TB_000000420 | Email from C. King to C. Murawsky re Harbour Antibodies - MTEA, attaching "Harbour_MTA_2011571386.PDF" | REL, PRE, HRS, FND, ATH, INC,  LA |
| 584 | 2011 12 13 | Harbour_00071856 | Harbour_00071857 | Email from A. Collinson to F. Grosveld re two open matters | REL, PRE, HRS, FND, ATH, LA |
| 585 | 2011 12 14 | AMG-TB_000001426 | AMG-TB_000001426 | Email from F. Grosveld to C. King re Mouse transfer | REL, PRE, HRS, FND, ATH, LA |
| 586 | 2011 12 17 | AMG-TB_000001432 | AMG-TB_000001433 | Email from F. Grosveld to C. King re Please review 'Confirmation of Mouse Details Dec 14, 2011-1' | REL, PRE, HRS, FND, ATH, LA |
| 587 | 2011 12 28 | Harbour_00033241 | Harbour_00033246 | Harbour Timelines | REL, PRE, HRS, FND, ATH, LA |
| 588 | 2012 01 05 | AMG-TB_000000374 | AMG-TB_000000395 | Transgenic mouse platforms for the derivation of human heavy chain only antibodies(HCAb) | REL, PRE, HRS, FND, ATH, LA |
| 589 | 2012 01 05 | AMG-TB_000000433 | AMG-TB_000000433 | Email from C. King to C. Murawsky re Harbour Slide Decks - one more, attaching "Update_of_Amgen_HCAb_Oct_14_2011_FG.pdf" | REL, PRE, HRS, FND, ATH, INC, LA |
| 590 | 2012 01 05 | AMG-TB_000000457 | AMG-TB_000000474 | Harbour Antibodies Research Collaboration: Breeding and Immunization Goals (Xenomouse) | REL, PRE, HRS, FND, ATH, LA |
| 591 | 2012 01 20 | Harbour_00173867 | Harbour_00173868 | Email from C. King to F. Grosveld re B cells | REL, PRE, HRS, FND, ATH, LA |
| 592 | 2012 02 06 | CRAIG027505 | CRAIG027506 | Email from F. Grosveld to R. Craig re Harbour IP review | REL, PRE, HRS, FND, ATH, LA |
| 593 | 2012 02 06 | Harbour_00062284 | Harbour_00062284 | Email from R. Craig to F. Grosveld re Harbour IP review | REL, PRE, HRS, FND, ATH, LA |
| 594 | 2012 02 06 | Harbour_00580969 | Harbour_00580969 | V8 Next Steps | REL, PRE, HRS, FND, ATH, INC,  BER, LA |
| 595 | 2012 02 08 | Harbour_00084376 | Harbour_00084377 | Email from F. Grosveld to R. Craig re Harbour IP review | REL, PRE, HRS, FND, ATH, LA |
| 596 | 2012 02 09 | Harbour_00071814 | Harbour_00071817 | Email from R. Craig to F. Grosveld re Harbour IP review | REL, PRE, HRS, FND, ATH, LA |
| 597 | 2012 02 09 | TB000006051 | TB000006276 | Michael Osborn Lab Notebook 4 | REL, PRE, HRS, FND, ATH, BER, ILLEG, V, LA |
| 598 | 2012 02 13 | Harbour_00832681 | Harbour_00832690 | Email from R. Kamen to F. Grosveld re Harbour IP review | REL, PRE, HRS, FND, ATH, LA |
| 599 | 2012 02 15 | Harbour_00026046 | Harbour_00026048 | Email from C. Murawsky to D. Drabek re HCAb mouse questions | REL, PRE, HRS, FND, ATH, LA |
| 600 | 2012 02 20 | Harbour_00032076 | Harbour_00032076 | Email from D. Drabek to C. Murawsky re more HCAb questions | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 601 | 2012 03 07 | Harbour_00101532 | Harbour_00101533 | Email from R. Kamen to F. Grosveld re Cell Signalling meeting report, attaching "CheungWC_etal_Maintext.pdf" and "CheungWC_etal_Figures_Supplemental.pdf" | REL, PRE, HRS, FND, ATH, INC, LA |
| 602 | 2012 03 09 | Harbour_00032082 | Harbour_00032082 | Email from W. Strohl to F. Grosveld re Due Diligence Studies, attaching "Harbour Due Diligence - 5-19-09.doc" | REL, PRE, HRS, FND, ATH, LA |
| 603 | 2012 03 09 | Harbour_00032083 | Harbour_00032085 | Harbour Antibodies Due Diligence Report | REL, PRE, HRS, FND, ATH, LA |
| 604 | 2012 03 13 | Harbour_00026091 | Harbour_00026092 | Email from C. Murawsky to F. Grosveld re Update and question | REL, PRE, HRS, FND, ATH, LA |
| 605 | 2012 03 27 | AMG-TB_000000828 | AMG-TB_000000847 | Heavy Chain only mAbs: Amgen-Harbour Research Collaboration | REL, PRE, HRS, FND, ATH, LA |
| 606 | 2012 03 27 | AMG-TB_000000848 | AMG-TB_000000905 | XenoMouse 2.0: Engineering the next generation of Amgen's transgenic antibody generation platform | REL, PRE, HRS, FND, ATH, LA |
| 607 | 2012 04 10 | Harbour_00317744 | Harbour_00317746 | Email from R. Kamen to M. Zambrano re Harbour Antibodies agreement | REL, PRE, HRS, FND, ATH, LA |
| 608 | 2012 04 20 | TB000006591 | TB000006591 | CRL Census 107 | REL, PRE, HRS, FND, ATH, LA, DM |
| 609 | 2012 04 23 | TB000002245 | TB000002532 | Ashleigh Binnie Lab Notebook 1 | REL, PRE, HRS, FND, ATH, BER, ILLEG, V, LA |
| 610 | 2012 04 30 | TB000094780 | TB000094781 | Email from R. Buelow to M. Bruggemann re OMT | REL, PRE, HRS, FND, ATH, LA |
| 611 | 2012 05 07 | Harbour_00121853 | Harbour_00121891 | Shareholders' Agreement between Erasmus Holding, Craig, Kamen, and Stichting Administratiekantoor Erasmus Personeels-Participaties | REL, PRE, HRS, FND, ATH, LA |
| 612 | 2012 05 07 | Harbour_01374736 | Harbour_01374740 | ███████████████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 613 | 2012 05 10 | AMG-TB_000001614 | AMG-TB_000001614 | Harbour PO Detail Analysis Spreadsheet | REL, PRE, HRS, FND, ATH, LA |
| 614 | 2012 05 14 | Harbour_00173911 | Harbour_00173911 | Email from F. Grosveld to M. van Haperen re Update | REL, PRE, HRS, FND, ATH, LA |
| 615 | 2012 05 29 | Harbour_00061810 | Harbour_00061810 | Email from G. Davis to R. Kamen re Amgen update | REL, PRE, HRS, FND, ATH, LA |
| 616 | 2012 05 29 | Harbour_00832481 | Harbour_00832491 | Email from A. Collinson to R. Kamen re Collinson Resignation | REL, PRE, HRS, FND, ATH, LA |
| 617 | 2012 05 31 | AMG-TB_000001703 | AMG-TB_000001720 | OMT Antibody Platform: Fully Human Antibodies from Transgenic Rats | REL, PRE, HRS, FND, ATH, LA |
| 618 | 2012 05 31 | Harbour_00228044 | Harbour_00228044 | Email from A. Collinson to F. Grosveld re Materials for Harbour Board TC today | REL, PRE, HRS, FND, ATH, LA |
| 619 | 2012 06 06 | Harbour_00066327 | Harbour_00066327 | Email from F. Grosveld to Roger @ Jubilee House Farm re Amgen | REL, PRE, HRS, FND, ATH, LA |
| 620 | 2012 06 07 | Harbour_00832350 | Harbour_00832354 | Email from G. Davis to F. Grosveld re question | REL, PRE, HRS, FND, ATH, LA |
| 621 | 2012 06 19 | Harbour_00079935 | Harbour_00079938 | ███████████████████████████ | REL, PRE, HRS, FND, ATH, INC, LA |
| 622 | 2012 06 19 | Harbour_00079939 | Harbour_00079940 | Letter from R. Kamen and F. Grosveld to R. Craig re Harbour Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 623 | 2012 06 22 | Harbour_00079931 | Harbour_00079932 | Email from G. Davis to R. Kamen re Harbour timeframes | REL, PRE, HRS, FND, ATH, LA |
| 624 | 2012 06 27 | CRAIG027220 | CRAIG027225 | Letter from R. Craig in response to Harbour Letter | REL, PRE, HRS, FND, ATH, LA |
| 625 | 2012 08 02 | TB000059619 | TB000059623 | Email from R. Buelow to M. Bruggemann re HCO Project Update (UNCLASSIFIED) | REL, PRE, HRS, FND, ATH, LA, DM |
| 626 | 2012 08 15 | TB000059613 | TB000059617 | HCO Antibody WebPage Draft | REL, PRE, HRS, FND, ATH, LA |
| 627 | 2012 08 21 | CRAIG027228 | CRAIG027230 | Harbour Antibodies BV Minutes Board Meeting | REL, PRE, HRS, FND, ATH, LA |
| 628 | 2012 08 27 | TB000117436 | TB000117439 | 3rd Annual Bispecific Antibody Summit Webpage | REL, PRE, HRS, FND, ATH, LA |
| 629 | 2012 08 29 | Harbour_00061864 | Harbour_00061865 | Email from G. Davis to F. Grosveld re [Fwd: VH4/18 IVF Update] | REL, PRE, HRS, FND, ATH, LA |
| 630 | 2012 08 29 | Harbour_00066673 | Harbour_00066674 | Email from R. Kamen to F. Grosveld re [Fwd: VH4/18 IVF Update] | REL, PRE, HRS, FND, ATH, LA |
| 631 | 2012 09 04 | Harbour_00228232 | Harbour_00228232 | Email from A. Collinson to F. Grosveld re Letter, attaching "Letter re Craig.docx" | REL, PRE, HRS, FND, ATH, LA |
| 632 | 2012 09 04 | Harbour_00228233 | Harbour_00228234 | Letter from A. Collinson to F. Grosveld re Craig | REL, PRE, HRS, FND, ATH, LA |
| 633 | 2012 09 06 | Harbour_00061868 | Harbour_00061869 | Email from R. Kamen to F. Grosveld re VH4/18 IVF Update | REL, PRE, HRS, FND, ATH, LA |
| 634 | 2012 09 07 | AMG-TB_000055184 | AMG-TB_000055243 | Antibody Biology and XenoMouse Technology | REL, PRE, HRS, FND, ATH, LA |
| 635 | 2012 09 10 | Harbour_00612704 | Harbour_00612705 | Letter from G. Davis to F. Grosveld re resignation | REL, PRE, HRS, FND, ATH, LA |
| 636 | 2012 09 19 | Harbour_00061893 | Harbour_00061894 | Email from C. King to F. Grosveld re Business Discussion | REL, PRE, HRS, FND, ATH, LA |
| 637 | 2012 09 19 | Harbour_00079628 | Harbour_00079629 | Email from F. Grosveld to R. Kamen re Business Discussion | REL, PRE, HRS, FND, ATH, LA |
| 638 | 2012 09 20 | Harbour_00317130 | Harbour_00317131 | Email from F. Grosveld to C. King re Business Discussion | REL, PRE, HRS, FND, ATH, LA |
| 639 | 2012 09 21 | TB000040262 | TB000040283 | HCO Antibody Developing Next Generation Antibody Therapies: Recombinant Polyclonals | REL, PRE, HRS, FND, ATH, LA |
| 640 | 2012 09 23 | Harbour_00079617 | Harbour_00079619 | Email from F. Grosveld to C. King re VH4 mice | REL, PRE, HRS, FND, ATH, LA |
| 641 | 2012 09 24 | TB000117667 | TB000117669 | 3rd Annual Bispecific Antibody Summit Day One Webpage | REL, PRE, HRS, FND, ATH, LA, DM |
| 642 | 2012 10 13 | Harbour_00650291 | Harbour_00650292 | Email from A. Collinson to R. Kamen re HCAb Mice | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

14

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 643 | 2012 10 14 | Harbour_00079610 | Harbour_00079611 | Email from F. Grosveld to C. King re HCAb Mice | REL, PRE, HRS, FND, ATH, LA |
| 644 | 2012 10 15 | AMG-TB_000001819 | AMG-TB_000001873 | Fully Human, Heavy Chain Only Antibodies from Transgenic Mice | REL, PRE, HRS, FND, ATH, LA |
| 645 | 2012 10 29 | Harbour_00317100 | Harbour_00317101 | Email from F. Grosveld to C. King re Confidential 8V3, attaching "Western of 8V3.PPT" | REL, PRE, HRS, FND, ATH, INC, LA |
| 646 | 2012 10 31 | Harbour_00067047 | Harbour_00067049 | Email from R. Kamen to F. Grosveld re HCAb Mice | REL, PRE, HRS, FND, ATH, LA |
| 647 | 2012 11 09 | AMG-TB_000001965 | AMG-TB_000001967 | Email from F. Grosveld to C. King re Confidential 8V3 | REL, PRE, HRS, FND, ATH, LA |
| 648 | 2012 11 09 | Harbour_00001709 | Harbour_00001709.125 | R. Janssens Lab Notebook 5744 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, FOR, LA |
| 649 | 2012 11 15 | TB000147452 | TB000147480 | Todd (2012) | REL, PRE, HRS, FND, ATH, LA |
| 650 | 2012 11 20 | Harbour_00317092 | Harbour_00317092 | Email from F. Grosveld to C. Vandenbrink re Craig | REL, PRE, HRS, FND, ATH, LA, SJ, MIL |
| 651 | 2012 11 22 | Harbour_00013067 | Harbour_00013069 | Scientific plan for the next 12 months of Harbour Antibodies BV | REL, PRE, HRS, FND, ATH, LA |
| 652 | 2012 11 22 | TB000087664 | TB000087706 | BAC3 (OmniRat patent) | REL, PRE, HRS, FND, ATH, V, DM, LA |
| 653 | 2012 11 26 | Harbour_00064039 | Harbour_00064039 | Email from F. Grosveld to R. Kamen re HCO Antibody | REL, PRE, HRS, FND, ATH, LA |
| 654 | 2012 11 26 | Harbour_00078569 | Harbour_00078571 | Email from R. Kamen to F. Grosveld re yesterday | REL, PRE, HRS, FND, ATH, LA |
| 655 | 2012 11 26 | Harbour_00605451 | Harbour_00605452 | Email from R. Kamen to F. Grosveld re HCO Antibody | REL, PRE, HRS, FND, ATH, LA |
| 656 | 2012 11 30 | Harbour_00831984 | Harbour_00831986 | Email from D. Trujillo to F. Grosveld re ATTORNEY-CLIENT PRIVILEGED AND CONFIDENTIAL RE: HCO Antibody, attaching "US20090098134[1].pdf" | REL, PRE, HRS, FND, ATH, LA |
| 657 | 2012 12 07 | AMG-TB_000002032 | AMG-TB_000002032 | Email from G. Davis to C. King re No more payments | REL, PRE, HRS, FND, ATH, LA |
| 658 | 2012 12 10 | Harbour_00066558 | Harbour_00066574 | Harbour Antibodies BV Business Plan 2012-2013 | REL, PRE, HRS, FND, ATH, LA |
| 659 | 2012 12 24 | CRAIG027508 | CRAIG027510 | Email from F. Grosveld to D. Trujillo re ATTORNEY-CLIENT AND CONFIDENTIAL, attaching "image001.jpg" | REL, PRE, HRS, FND, ATH, LA |
| 660 | 2013 01 04 | TB000087502 | TB000087515 | KBI quote | REL, PRE, HRS, FND, ATH, LA |
| 661 | 2013 01 11 | Harbour_00066966 | Harbour_00066970 | Email from R. Kamen to M. Zambrano re Confidential 8V3 | REL, PRE, HRS, FND, ATH, LA |
| 662 | 2013 01 18 | Harbour_00076581 | Harbour_00076581 | Email from F. Grosveld to R. Kamen re question | REL, PRE, HRS, FND, ATH, LA |
| 663 | 2013 01 23 | AMG-TB_000002171 | AMG-TB_000002172 | Email from K. Gordon to C. King re Amgen shipments | REL, PRE, HRS, FND, ATH, LA |
| 664 | 2013 01 23 | AMG-TB_000012285 | AMG-TB_000012294 | Harbour Antibodies - HCAb Platform | REL, PRE, HRS, FND, ATH, LA |
| 665 | 2013 02 20 | AMG-TB_000005923 | AMG-TB_000005965 | Therapeutic Antibody Discovery Using Transgenic Platforms | REL, PRE, HRS, FND, ATH, LA |
| 666 | 2013 03 12 | Harbour_00639269 | Harbour_00639271 | Letter from R. Craig to Harbour Managing Director re Renewal of the Harbour Licence | REL, PRE, HRS, FND, ATH, LA |
| 667 | 2013 03 22 | Harbour_00338616 | Harbour_00338616 | Email from R. Kamen to F. Grosveld re update to BP, attaching "HarbourBusinessPlan_March2013-FG_CS.docx" | REL, PRE, HRS, FND, ATH, INC, LA |
| 668 | 2013 04 08 | Harbour_00026153 | Harbour_00026154 | Email from C. Murawsky to D. Drabek re 8xVH3 HCAb mouse question | REL, PRE, HRS, FND, ATH, LA |
| 669 | 2013 04 23 | Saul Ewing_00011766 | Saul Ewing_00011768 | HARB0002-001 - patent app filing receipt | REL, PRE, HRS, FND, ATH, INC, BER, LA |
| 670 | 2013 05 02 | TB000006277 | TB000006504 | Michael Osborn Lab Notebook 5 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 671 | 2013 05 07 | AMG-TB_000041104 | AMG-TB_000041164 | Fully Human, Heavy Chain Only Antibodies from Transgenic Mice | REL, PRE, HRS, FND, ATH, LA |
| 672 | 2013 05 13 | TB000012053 | TB000012054 | HC8 RNA - 29.10.2010 | REL, PRE, HRS, FND, ATH, V, LA |
| 673 | 2013 05 17 | Harbour_00659728 | Harbour_00659750 | Harbour Antibodies BV Business Plan 2013-2015 | REL, PRE, HRS, FND, ATH, LA |
| 674 | 2013 05 24 | TB000002533 | TB000002779 | Ashleigh Binnie Lab Notebook 2 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 675 | 2013 05 25 | Harbour_00076456 | Harbour_00076457 | Email from F. Grosveld to C. King re progress | REL, PRE, HRS, FND, ATH, LA |
| 676 | 2013 06 08 | Harbour_00117745 | Harbour_00117767 | Harbour Antibodies BV Business Plan 2013-2015 | REL, PRE, HRS, FND, ATH, LA, DUP |
| 677 | 2013 06 13 | Harbour_00315987 | Harbour_00315989 | Email from B. Bormann to R. Kamen re Harbour Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 678 | 2013 06 14 | AMG-TB_000012023 | AMG-TB_000012027 | Transgenic Animal Platforms: Technology Development Updates | REL, PRE, HRS, FND, ATH, LA |
| 679 | 2013 06 17 | AMG-TB_000041625 | AMG-TB_000041625 | Immunization & Titer Capacity Analysis | REL, PRE, HRS, FND, ATH, LA, N |
| 680 | 2013 07 03 | TB000097058 | TB000097058 | OMTT016 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 681 | 2013 07 03 | TB000132195 | TB000132195 | OMTT008 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 682 | 2013 07 03 | TB000132196 | TB000132196 | OMTT017 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 683 | 2013 07 03 | TB000132197 | TB000132197 | OMTT017-2 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 684 | 2013 07 03 | TB000132199 | TB000132199 | OMTT120 DIV1 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 685 | 2013 07 03 | TB000132200 | TB000132200 | OMTT120 DIV2 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 686 | 2013 07 03 | TB000132201 | TB000132201 | OMTT120 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 687 | 2013 07 03 | TB000132202 | TB000132202 | OMTT140 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 688 | 2013 07 03 | TB000132203 | TB000132203 | OMTT140 2 WORKBOOK | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 689 | 2013 07 03 | TB000132206 | TB000132206 | OMTT035 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 690 | 2013 07 03 | TB000132207 | TB000132207 | OMTT036 DIV1 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 691 | 2013 07 03 | TB000132208 | TB000132208 | OMTT036 DIV2 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

15

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 692 | 2013 07 03 | TB000132209 | TB000132209 | OMTT037 cloning workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 693 | 2013 07 03 | TB000132211 | TB000132211 | OMTT037 DIV1 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 694 | 2013 07 03 | TB000132213 | TB000132213 | OMTT047 BCMA subcloneUnidabv2 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 695 | 2013 07 03 | TB000132214 | TB000132214 | OMTT047 CD3 subclone workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 696 | 2013 07 03 | TB000132215 | TB000132215 | OMTT047 PDL1 subclone workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 697 | 2013 07 03 | TB000132216 | TB000132216 | OMTT076 DIV1 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 698 | 2013 07 03 | TB000132218 | TB000132218 | OMTT082 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 699 | 2013 07 03 | TB000132220 | TB000132220 | OMTT087 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 700 | 2013 07 03 | TB000132222 | TB000132222 | OMTT087 DIV1 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 701 | 2013 07 03 | TB000132227 | TB000132227 | OMTT100 DIV1 WORKBOOK | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 702 | 2013 07 03 | TB000132228 | TB000132228 | OMTT100 DIV2 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 703 | 2013 07 03 | TB000132229 | TB000132229 | OMTT104 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 704 | 2013 07 03 | TB000132231 | TB000132231 | OMTT125 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 705 | 2013 07 03 | TB000132233 | TB000132233 | OMTT126 WORKBOOK | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 706 | 2013 07 03 | TB000132236 | TB000132236 | OMTT148 WORKBOOK | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 707 | 2013 07 03 | TB000132237 | TB000132237 | OMTT149 WORKBOOK | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 708 | 2013 07 03 | TB000132239 | TB000132239 | OMTT154 cloning workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 709 | 2013 07 03 | TB000132240 | TB000132240 | OMTT157 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 710 | 2013 07 03 | TB000132242 | TB000132242 | OMTT157 DIV1 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 711 | 2013 07 03 | TB000132243 | TB000132243 | OMTT157 DIV2 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 712 | 2013 07 03 | TB000132244 | TB000132244 | OMTT158 DIV1 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 713 | 2013 07 03 | TB000132245 | TB000132245 | OMTT159 DIV1 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 714 | 2013 07 03 | TB000132246 | TB000132246 | OMTT159 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 715 | 2013 07 03 | TB000132248 | TB000132248 | OMTT162 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 716 | 2013 07 03 | TB000132250 | TB000132250 | OMTT162 164 DIV1 Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 717 | 2013 07 03 | TB000132251 | TB000132251 | OMTT162 DIV2 cloning workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 718 | 2013 07 03 | TB000132253 | TB000132253 | OMTT164 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 719 | 2013 07 03 | TB000132256 | TB000132256 | OMTT173 DIV1 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 720 | 2013 07 03 | TB000132257 | TB000132257 | OMTT180 Cloning Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 721 | 2013 07 03 | TB000132258 | TB000132258 | OMTT182 cloning workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 722 | 2013 07 03 | TB000132259 | TB000132259 | OMTT182 2 cloning workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 723 | 2013 07 03 | TB000132261 | TB000132261 | OMTT188 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 724 | 2013 07 03 | TB000132262 | TB000132262 | OMTT189 WORKBOOK | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 725 | 2013 07 03 | TB000132263 | TB000132263 | OMTT190 CLONING WORKBOOK | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 726 | 2013 07 03 | TB000132264 | TB000132264 | OMTT190 DIV1 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 727 | 2013 07 03 | TB000132265 | TB000132265 | OMTT194 WORKBOOK | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 728 | 2013 07 03 | TB000132267 | TB000132267 | OMTT194 DIV1 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 729 | 2013 07 03 | TB000132268 | TB000132268 | OMTT195 cloning workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 730 | 2013 07 03 | TB000132269 | TB000132269 | OMTT173 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 731 | 2013 07 03 | TB000132284 | TB000132284 | OMTT199 cloning workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 732 | 2013 07 03 | TB000132285 | TB000132285 | OMTT199 DIV1 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 733 | 2013 07 03 | TB000132286 | TB000132286 | OMTT203 WORKBOOK | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 734 | 2013 07 03 | TB000132288 | TB000132288 | OMTT218 cloning workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 735 | 2013 07 03 | TB000132289 | TB000132289 | OMTT218 DIV1 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 736 | 2013 07 03 | TB000132290 | TB000132290 | OMTT218 DIV2 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 737 | 2013 07 03 | TB000132293 | TB000132293 | OMTT221 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 738 | 2013 07 03 | TB000132295 | TB000132295 | OMTT221 222 DIVSCREEN workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 739 | 2013 07 03 | TB000132296 | TB000132296 | OMTT222 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 740 | 2013 07 03 | TB000132297 | TB000132297 | OMTT234 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 741 | 2013 07 03 | TB000132299 | TB000132299 | OMTT234 DIV1 cloning workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 742 | 2013 07 03 | TB000132304 | TB000132304 | OMTT238 Cloning workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 743 | 2013 07 03 | TB000132306 | TB000132306 | OMTT245 cloning workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 744 | 2013 07 03 | TB000132308 | TB000132308 | OMTT250 Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 745 | 2013 07 03 | TB000132310 | TB000132310 | OMTT262 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 746 | 2013 07 03 | TB000132311 | TB000132311 | OMTT171 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

16

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 747 | 2013 07 03 | TB000132313 | TB000132313 | OMTT167 WORKBOOK | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 748 | 2013 07 03 | TB000132315 | TB000132315 | OMTT168 cloning workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 749 | 2013 07 03 | TB000132316 | TB000132316 | OMTT151 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 750 | 2013 07 03 | TB000132317 | TB000132317 | OMTT242 WORKBOOK | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 751 | 2013 07 03 | TB000132318 | TB000132318 | OMTT256 WORKBOOK | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 752 | 2013 07 03 | TB000132319 | TB000132319 | OMTT257 CLONING WORKBOOK | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 753 | 2013 07 03 | TB000132368 | TB000132368 | OMTT131 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 754 | 2013 07 03 | TB000132369 | TB000132369 | OMTT133 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 755 | 2013 07 03 | TB000132370 | TB000132370 | OMTT144 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 756 | 2013 07 03 | TB000132372 | TB000132372 | OMTT256 WORKBOOK | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 757 | 2013 07 03 | TB000132373 | TB000132373 | OMTT241 CLONING WORKBOOK | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 758 | 2013 07 03 | TB000132374 | TB000132374 | OMTT209 CLONING WORKBOOK | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 759 | 2013 07 03 | TB000132375 | TB000132375 | OMTT209 CLONING WORKBOOK Rnd2 | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 760 | 2013 07 03 | TB000132376 | TB000132376 | OMTT211 WORKBOOK | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 761 | 2013 07 03 | TB000132377 | TB000132377 | OMTT213 WORKBOOK | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 762 | 2013 07 03 | TB000132383 | TB000132383 | OMTT124 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 763 | 2013 07 03 | TB000132384 | TB000132384 | OMTT124 DIV1 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 764 | 2013 07 03 | TB000132387 | TB000132387 | OMTT026 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 765 | 2013 07 03 | TB000132389 | TB000132389 | OMTT014 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 766 | 2013 07 03 | TB000132390 | TB000132390 | OMTT014 DIV1 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 767 | 2013 07 03 | TB000132392 | TB000132392 | OMTT124 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 768 | 2013 07 03 | TB000132393 | TB000132393 | OMTT124 DIV1 workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 769 | 2013 07 05 | TB000002780 | TB000003032 | Jasvinder Hayre Lab Notebook 1 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 770 | 2013 07 16 | Harbour_00944729 | Harbour_00944729 | Email from B. Bormann to H. Schwoebel re Harbour | REL, PRE, HRS, FND, ATH, LA |
| 771 | 2013 07 17 | Harbour_00808788 | Harbour_00808793 | Laventie (2011) | REL, PRE, HRS, FND, ATH, LA |
| 772 | 2013 08 05 | Harbour_00585887 | Harbour_00585889 | Email from R. Kamen to B. Bormann re Business Development/Draft Financial terms | REL, PRE, HRS, FND, ATH, LA |
| 773 | 2013 08 13 | Harbour_00811498 | Harbour_00811498 |  | REL, PRE, HRS, FND, ATH, LA |
| 774 | 2013 09 10 | Harbour_00605370 | Harbour_00605406 |  | REL, PRE, HRS, FND, ATH, LA, CO, DM |
| 775 | 2013 09 12 | Harbour_00062138 | Harbour_00062139 |  | REL, PRE, HRS, FND, ATH, LA |
| 776 | 2013 09 12 | Harbour_00062140 | Harbour_00062140 |  | REL, PRE, HRS, FND, ATH, LA |
| 777 | 2013 09 12 | Harbour_00062141 | Harbour_00062141 |  | REL, PRE, HRS, FND, ATH, LA |
| 778 | 2013 09 17 | Harbour_00649697 | Harbour_00649697 | Email from B. Bormann to C. Scholtes re Harbour Licence, attaching "Letter to Bnormann 17-09-2013.pdf," "Response to Scholtes letter of 12-04-2013.pdf," and "Letter to Scholtes - Harbour EGM.pdf" | REL, PRE, HRS, FND, ATH, INC, LA |
| 779 | 2013 09 17 | Harbour_00649698 | Harbour_00649701 | Letter from R. Craig to B. Bormann re Harbour Licence | REL, PRE, HRS, FND, ATH, LA |
| 780 | 2013 09 18 | Harbour_00315801 | Harbour_00315801 | Email from B. Bormann to R. Kamen re R. Craig | REL, PRE, HRS, FND, ATH, LA |
| 781 | 2013 09 20 | Harbour_00232875 | Harbour_00232876 | Email from F. Grosveld to R. Kamen re non confidential presentation | REL, PRE, HRS, FND, ATH, LA |
| 782 | 2013 10 01 | CRAIG027555 | CRAIG027558 | Email from R. Craig to D. Trujillo re Request for Inventor Signature - Declarations & Power of Attorney Documents - Various Matters | REL, PRE, HRS, FND, ATH, LA |
| 783 | 2013 10 16 | Harbour_00315336 | Harbour_00315336 | Email from F. Grosveld to R. Kamen re Update | REL, PRE, HRS, FND, ATH, LA |
| 784 | 2013 10 22 | TB000147155 | TB000147156 | Biotech - Sanofi inks €3.9B Ablynx buyout to pip Novo in M&A fight | REL, PRE, HRS, FND, ATH, LA |
| 785 | 2013 10 24 | Harbour_00075996 | Harbour_00075996 | Email from F. Grosveld to C. King re Update | REL, PRE, HRS, FND, ATH, LA |
| 786 | 2013 11 22 | Harbour_00740838 | Harbour_00740842 | Email from D. Trujillo to B. Bormann re Amgen Harbour License | REL, PRE, HRS, FND, ATH, LA |
| 787 | 2013 11 27 | Harbour_00809003 | Harbour_00809008 | Email from F. Grosveld to H. Schwoebel re Amgen Harbour License | REL, PRE, HRS, FND, ATH, LA |
| 788 | 2013 11 29 | Harbour_00234074 | Harbour_00234111 | Research overview December 2013 | REL, PRE, HRS, FND, ATH, BER, LA |
| 789 | 2013 12 03 | Harbour_00802213 | Harbour_00802214 | Email from R. Craig to B. Bormann re US Provisional HARB0001-002, attaching "Mice June 2012.xlsx" | REL, PRE, HRS, FND, ATH, INC, LA |
| 790 | 2013 12 03 | Harbour_01487515 | Harbour_01487517 | Email from D. Trujillo to F. Grosveld re US provisional HARB0001-002 | REL, PRE, HRS, FND, ATH, LA |
| 791 | 2013 12 04 | Harbour_00744971 | Harbour_00744974 | Harbour Antibodies BV Final Report Version 1.0 | REL, PRE, HRS, FND, ATH, LA |
| 792 | 2013 12 04 | Harbour_00792036 | Harbour_00792037 | Email from F. Grosveld to R. Janssens et al. re US Provisional HARB0001-002, attaching "Mice June 2012.xlsx" | REL, PRE, HRS, FND, ATH, INC, LA |
| 793 | 2013 12 05 | CRAIG027565 | CRAIG027567 | Email from R. Craig to D. Trujillo re US provisional HARB0001-002, attaching "Mice June 2012" | REL, PRE, HRS, FND, ATH, INC, LA, MIL, DM |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 794 | 2013 12 05 | Harbour_00802216 | Harbour_00802218 | Email from R. Craig to D. Trujillo re US Provisional HARB0001-002, attaching "Mice June 2012.xlsx" | REL, PRE, HRS, FND, ATH, INC, LA, MIL, DM, DUP |
| 795 | 2013 12 12 | AMG-TB_000002563 | AMG-TB_000002563 | Email from B. Breeden to P. Tagari        re Harbour agreement, attaching "Harbour_License_2013583886.pdf" | REL, PRE, HRS, FND, ATH, LA |
| 796 | 2013 12 13 | TB000046633 | TB000046637 | HC23-HC27-HC28-HC29-HC18 HC20 explanations | REL, PRE, HRS, FND, ATH, LA |
| 797 | 2014 01 02 | TB000146672 | TB000146683 | Hay (2014) | REL, PRE, HRS, FND, ATH, LA |
| 798 | 2014 01 06 | AMG-TB_000002582 | AMG-TB_000002584 | Email from H. Schwoebel to C. King re Animal transfer | REL, PRE, HRS, FND, ATH, LA |
| 799 | 2014 01 06 | Harbour_00062316 | Harbour_00062316 | Email from H. Schwoebel to F. Grosveld re Animal transfer to Amgen | REL, PRE, HRS, FND, ATH, LA |
| 800 | 2014 01 06 | Harbour_00062317 | Harbour_00062318 | Email from H. Schwoebel to F. Grosveld re Animal transfer to Amgen | REL, PRE, HRS, FND, ATH, LA |
| 801 | 2014 01 09 | TB000147218 | TB000147225 | Hay (2014) | REL, PRE, HRS, FND, ATH, LA |
| 802 | 2014 01 13 | AMG-TB_000002613 | AMG-TB_000002617 | Email from H. Schwoebel to C. King re Animal transfer | REL, PRE, HRS, FND, ATH, LA |
| 803 | 2014 01 18 | TB000046118 | TB000046139 | OMT Therapeutics: Developing Next Generation Antibody Therapies | REL, PRE, HRS, FND, ATH, LA |
| 804 | 2014 01 22 | AMG-TB_000002630 | AMG-TB_000002631 | Email from H. Schwoebel to C. King re Follow Up | REL, PRE, HRS, FND, ATH, LA |
| 805 | 2014 01 22 | Harbour_00636025 | Harbour_00636025 | Nov. 2013 Financial Report | REL, PRE, HRS, FND, ATH, V, LA |
| 806 | 2014 01 23 | Harbour_00216473 | Harbour_00216475 | ██████████████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 807 | 2014 01 26 | TB000059532 | TB000059538 | OMT Therapeutics: Fully Human Bi-specific Antibodies from Genetically Engineered Rats | REL, PRE, HRS, FND, ATH, LA |
| 808 | 2014 02 06 | Harbour_00208888 | Harbour_00208937 | Transgenic Mice for the Discovery of Fully Human Tetrameric (H2L2) & Heavy Chain Only (HCAb) Dimeric Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 809 | 2014 02 13 | Harbour_00884043 | Harbour_00884045 | Email from B. Bormann to H. Schwoebel, re US provisional HARB0001-002 | REL, PRE, HRS, FND, ATH, LA |
| 810 | 2014 02 26 | Harbour_00743585 | Harbour_00743599 | Financials 2013 - budget versus realization | REL, PRE, HRS, FND, ATH, V, LA |
| 811 | 2014 02 27 | Harbour_00125522 | Harbour_00125522 | Revenue Forecast sheet | REL, PRE, HRS, FND, ATH, V, LA |
| 812 | 2014 04 02 | TB000001775 | TB000002003 | Suzi Avis Lab Notebook 8 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 813 | 2014 04 04 | AMG-TB_000003086 | AMG-TB_000003088 | Email H. Schwoebel to C. King re Follow Up | REL, PRE, HRS, FND, ATH, LA |
| 814 | 2014 04 04 | Harbour_00062427 | Harbour_00062427 | Email from H. Schwoebel to F. Grosveld re Slow HCAb Embryo Rederivation at CRL; Amgen - Follow-up | REL, PRE, HRS, FND, ATH, LA |
| 815 | 2014 04 07 | Harbour_00062426 | Harbour_00062426 | Email from H. Schwoebel to F. Grosveld re CRL Embryo Rederivation of HCAb 8v3 Line | REL, PRE, HRS, FND, ATH, LA |
| 816 | 2014 04 08 | Harbour_00527950 | Harbour_00527950 | Harbour Antibodies Revenue Forecast 2013-2031 | REL, PRE, HRS, FND, ATH, V, LA |
| 817 | 2014 04 23 | TB000003033 | TB000003270 | Jasvinder Hayre Lab Notebook 2 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 818 | 2014 04 30 | AMG-TB_000000563 | AMG-TB_000000563 | Email from C. King to T. Arvedson re Harbour Technology, attaching "Transgenic Mouse Platforms DRTR Final Murawsky 04292014.pptx" | REL, PRE, HRS, FND, ATH, V, INC, LA |
| 819 | 2014 04 30 | AMG-TB_000000564 | AMG-TB_000000666 | Therapeutic discovery using transgenic mouse platforms: A technical review of the XenoMouse and Harbour Heavy Chain Only systems | REL, PRE, HRS, FND, ATH, LA |
| 820 | 2014 05 21 | Harbour_00216787 | Harbour_00216787 | Email from H. Schwoebel to P. Barrett re HCAb evaluation slides | REL, PRE, HRS, FND, ATH, LA |
| 821 | 2014 05 21 | Harbour_00242539 | Harbour_00242539 | Email from R. Kamen to F. Grosveld re HCAb evaluation slides, attaching "AmgenHCAbEvaluation5_21_14.pdf" | REL, PRE, HRS, FND, ATH, LA |
| 822 | 2014 05 21 | Harbour_00242540 | Harbour_00242552 | Evaluation of immune responses from the Harbour HCAb transgenic mice | REL, PRE, HRS, FND, ATH, LA |
| 823 | 2014 06 01 | Harbour_00127285 | Harbour_00127285 | Email from R. van Zeijl to K. Lee re invoice 2014-D005, attaching "2014-D005 Amgen.pdf" | REL, PRE, HRS, FND, ATH, INC, LA |
| 824 | 2014 06 18 | AMG-TB_000000674 | AMG-TB_000000676 | Email from C. King to K. Gordon re rederived HCAbV4- animal request- June | REL, PRE, HRS, FND, ATH, LA |
| 825 | 2014 06 19 | Harbour_00812772 | Harbour_00812773 | Email from P. Barrett to R. van Zeijl et al. re Stock Options | REL, PRE, HRS, FND, ATH, LA |
| 826 | 2014 06 20 | AMG-TB_000000679 | AMG-TB_000000681 | Email from C. King to H. Schwoebel re VH4 strain | REL, PRE, HRS, FND, ATH, LA |
| 827 | 2014 06 20 | Harbour_00062611 | Harbour_00062622 | Evaluation of immune responses from the Harbour HCAb transgenic mice | REL, PRE, HRS, FND, ATH, LA |
| 828 | 2014 06 20 | Harbour_00314779 | Harbour_00314790 | Evaluation of immune responses from the Harbour HCAb transgenic mice | REL, PRE, HRS, FND, ATH, LA, DUP |
| 829 | 2014 06 20 | Harbour_01487660 | Harbour_01487662 | Email from R. Kamen to B. Borman re reply to your email of June 4 2014 | REL, PRE, HRS, FND, ATH, LA |
| 830 | 2014 07 08 | Harbour_00780398 | Harbour_00780399 | Email from R. van Zeijl to B. Bormann re valuation Harbour signed version, attaching "valuation HA_H2L2_HCAB.pdf" | REL, PRE, HRS, FND, ATH, LA |
| 831 | 2014 07 08 | Harbour_00780400 | Harbour_00780401 | Valuation Harbour Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 832 | 2014 07 21 | AMG-TB_000186787 | AMG-TB_000186832 | Therapeutic antibody discovery at ABC | REL, PRE, HRS, FND, ATH, LA |
| 833 | 2014 07 24 | Harbour_00121690 | Harbour_00121692 | Harbour Antibodies BV Valuation | REL, PRE, HRS, FND, ATH, INC, BER, LA |
| 834 | 2014 08 06 | Harbour_00121741 | Harbour_00121742 | Harbour Antibodies June BOD Notes/Minutes | REL, PRE, HRS, FND, ATH, V, LA |
| 835 | 2014 08 27 | TB000112547 | TB000112555 | OMT Therapeutics Next Generation Anti-bacterials | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 836 | 2014 09 22 | TB000010869 | TB000010871 | The generation of genetically engineered rats expressing heavy chain-only antibodies | REL, PRE, HRS, FND, ATH, LA |
| 837 | 2014 10 05 | TB000046188 | TB000046223 | OMT Therapeutics (OMTT): Next-generation Multivalent Antibody Therapies Q3 | REL, PRE, HRS, FND, ATH, LA |
| 838 | 2014 10 09 | Harbour_01487477 | Harbour_01487478 | Email from R. Craig to B. Bormann re Harbour Patent Estate, attaching "Inventorship H2L2.pdf" | REL, PRE, HRS, FND, ATH, LA |
| 839 | 2014 10 09 | Harbour_01487479 | Harbour_01487480 | Email from B. Bormann to F. Grosveld et al. re Inventorship HARB0001-001 | REL, PRE, HRS, FND, ATH, LA |
| 840 | 2014 10 09 | TB000003974 | TB000004199 | Michael Osborn Lab Notebook 6 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 841 | 2014 10 10 | Harbour_00798283 | Harbour_00798285 | Email from F. Grosveld to B. Bormann re Harbour Patent Estate | REL, PRE, HRS, FND, ATH, LA |
| 842 | 2014 10 19 | Harbour_01384916 | Harbour_01384919 | Compressed Overview 2014-2018 | REL, PRE, HRS, FND, ATH, V, BER, LA |
| 843 | 2014 10 21 | TB000009788 | TB000009789 | Email from R. Buelow to N. Trinklein re OMT UniRat HC28, attaching "Rat_IgGs.docx," "Rat_IgG2a.doc," "Rat_Gamma_2b_in_OmniRat.docx," "Rat_Gamma_1_in_OmniRat.docx," "H_Wardemann_sdarticle(63).pdf," "Wardemann_-_AbVec-hIgG1_Delta_CH1.docx," and "Nanobody_in_pKLAC2.docx" | REL, PRE, HRS, FND, ATH, LA |
| 844 | 2014 10 29 | AMG-TB_000000560 | AMG-TB_000000561 | Email from C. King to M. Zambrano re Harbour Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 845 | 2014 11 14 | Harbour_00062113 | Harbour_00062117 | Letter from B. Bormann to Q4 2014 greetings to our Shareholders and Directors | REL, PRE, HRS, FND, ATH, LA |
| 846 | 2014 11 29 | TB000009994 | TB000010001 | Bruggemann (2014) | REL, PRE, HRS, FND, ATH, LA |
| 847 | 2014 12 09 | Harbour_00745057 | Harbour_00745071 | Generating Human Antibodies for Therapy | REL, PRE, HRS, FND, ATH, LA |
| 848 | 2014 12 11 | TB000009273 | TB000009277 | Generation of diverse heavy-chain-only IgG in transgenic rats (HC28) and in vitro derivation of nanobodies | REL, PRE, HRS, FND, ATH, LA |
| 849 | 2014 12 15 | TB000008564 | TB000008564 | Construction of HC28 | REL, PRE, HRS, FND, ATH, LA |
| 850 | 2015 01 06 | CRAIG027591 | CRAIG027594 | Email from R. Craig to D. Trujillo re Harbour Patent Estate, attaching "Inventorship H2L2.pdf" | REL, PRE, HRS, FND, ATH, LA, MIL, DM |
| 851 | 2015 01 06 | Harbour_00585183 | Harbour_00585183 | Email from H. Schwoebel to F. Grosveld re Harbour Weekly  Call - Jan 6th materials/agenda, attaching "Harbour Business Overview.5Jan.2015.xlsx," "H2L2 Mice License Terms.2014.23Dec2014draft.docx," and "HCAb Mice License Terms.2014.23Dec2014draft.docx" | REL, PRE, HRS, FND, ATH, INC, LA |
| 852 | 2015 01 06 | Harbour_00585184 | Harbour_00585184 | Harbour Business Overview.5Jan2015 | REL, PRE, HRS, FND, ATH, LA |
| 853 | 2015 01 06 | Harbour_00585186 | Harbour_00585186 | HCAb Mice License Terms.2014.23Dec2014draft | REL, PRE, HRS, FND, ATH, LA |
| 854 | 2015 01 06 | Harbour_01487518 | Harbour_01487520 | Email from D. Trujillo to R. Kamen et al. re Harbour Patent Estate, attaching "Inventorship H2L2.pdf" | REL, PRE, HRS, FND, ATH, LA |
| 855 | 2015 01 07 | AMG-TB_000208973 | AMG-TB_000208973 | Immunization Tracker sheet | REL, PRE, HRS, FND, ATH, INC, BER, LA |
| 856 | 2015 01 16 | Harbour_00216996 | Harbour_00216997 | ▮▮▮▮▮▮▮▮▮▮ | REL, PRE, HRS, FND, ATH, LA |
| 857 | 2015 01 27 | Harbour_00884998 | Harbour_00884998 | Email from P. Barrett to R. van Zeijl et al. re Harbour, attaching "HA R.pdf" | REL, PRE, HRS, FND, ATH, INC, LA |
| 858 | 2015 01 28 | AMG-TB_000018805 | AMG-TB_000018805 | OMT Term Sheet - Platform | REL, PRE, HRS, FND, ATH, LA |
| 859 | 2015 01 30 | TB000068178 | TB000068180 | Final Report OMT WO-01 REPORT | REL, PRE, HRS, FND, ATH, LA |
| 860 | 2015 02 05 | Harbour_00028708 | Harbour_00028708 | ▮▮▮▮▮▮▮▮▮▮ | REL, PRE, HRS, FND, ATH, LA |
| 861 | 2015 02 05 | Harbour_00030613 | Harbour_00030613 | ▮▮▮▮▮▮▮▮▮▮ | REL, PRE, HRS, FND, ATH, LA |
| 862 | 2015 02 05 | Harbour_00257833 | Harbour_00257835 | ▮▮▮▮▮▮▮▮▮▮ | REL, PRE, HRS, FND, ATH, LA |
| 863 | 2015 02 05 | Harbour_00649126 | Harbour_00649155 | Generating Human Antibodies for Therapy | REL, PRE, HRS, FND, ATH, LA, DUP |
| 864 | 2015 02 18 | Harbour_00216987 | Harbour_00216988 | Email from H. Schwoebel to F. Grosveld re Checking in | REL, PRE, HRS, FND, ATH, LA |
| 865 | 2015 02 19 | Harbour_00257805 | Harbour_00257810 | ▮▮▮▮▮▮▮▮▮▮ | REL, PRE, HRS, FND, ATH, LA |
| 866 | 2015 02 24 | Harbour_00030617 | Harbour_00030617 | ▮▮▮▮▮▮▮▮▮▮ | REL, PRE, HRS, FND, ATH, LA |
| 867 | 2015 02 25 | Harbour_00030616 | Harbour_00030616 | ▮▮▮▮▮▮▮▮▮▮ | REL, PRE, HRS, FND, ATH, LA |
| 868 | 2015 03 26 | Harbour_00062967 | Harbour_00062967 | Email from H. Schwoebel to P. Barrett re Strategy Call: Materials, attaching "Red Sky slides for Harbour strategy discussion 26March2015 BOD.pdf" | REL, PRE, HRS, FND, ATH, LA |
| 869 | 2015 03 26 | Harbour_00062968 | Harbour_00062977 | BOD Strategy Discussion | REL, PRE, HRS, FND, ATH, LA |
| 870 | 2015 03 26 | Harbour_00078994 | Harbour_00078994 | ▮▮▮▮▮▮▮▮▮▮ | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 871 | 2015 03 30 | TB000075516 | TB000075519 | Email from N. Trinklein to R. Buelow re HC26 PDL1, attaching "OMTT_WO-10_draft.docx" | REL, PRE, HRS, FND, ATH, INC, LA |
| 872 | 2015 04 11 | TB000122382 | TB000122407 | Transgenic human antibody repertoires: gene constructs and expression | REL, PRE, HRS, FND, ATH, LA |
| 873 | 2015 04 26 | Harbour_00512127 | Harbour_00512127 | 2014-2016 Harbour License Revenue Forecast | REL, PRE, HRS, FND, ATH, V, LA |
| 874 | 2015 04 27 | Harbour_00191578 | Harbour_00191598 | | REL, PRE, HRS, FND, ATH, LA, CO, DM |
| 875 | 2015 04 27 | Harbour_00314469 | Harbour_00314470 | | REL, PRE, HRS, FND, ATH, LA, CO, DM |
| 876 | 2015 04 28 | Harbour_00035554 | Harbour_00035559 | Budget and Research Plans | REL, PRE, HRS, FND, ATH, LA |
| 877 | 2015 05 06 | Harbour_00314464 | Harbour_00314464 | | REL, PRE, HRS, FND, ATH, LA, CO, DM |
| 878 | 2015 05 12 | TB000122409 | TB000122418 | OMT: Business Development | REL, PRE, HRS, FND, ATH, INC, BER, LA |
| 879 | 2015 05 13 | TB000075905 | TB000075914 | OMT Therapeutics: Next-generation Multivalent Antibody Therapies | REL, PRE, HRS, FND, ATH, LA |
| 880 | 2015 05 22 | TB000067022 | TB000067023 | Letter from OMT Therapeutics CEO to Board Members | REL, PRE, HRS, FND, ATH, LA |
| 881 | 2015 05 22 | TB000076018 | TB000076018 | Email from B. Lundstrom to R. Buelow re 150522 OMT, OMT Therapeutics and | REL, PRE, HRS, FND, ATH, LA |
| 882 | 2015 05 25 | TB000043376 | TB000043379 | OMT Profit and Loss Budget vs. Actual (January through March 2015) | REL, PRE, HRS, FND, ATH, V, BER, LA |
| 883 | 2015 06 04 | TB000002004 | TB000002244 | Suzi Avis Lab Notebook 9 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 884 | 2015 06 17 | TB000067002 | TB000067013 | Next-generation multivalent antibodies for first-in-class treatment of antibiotic-resistant infections, cancers and autoimmune diseases | REL, PRE, HRS, FND, ATH, LA |
| 885 | 2015 06 24 | TB000078905 | TB000078914 | OMT Therapeutics (OMTT): Next Generation Multivalent Antibody Therapies | REL, PRE, HRS, FND, ATH, LA |
| 886 | 2015 06 29 | Harbour_00123520 | Harbour_00123520 | | REL, PRE, HRS, FND, ATH, LA, CO, DM |
| 887 | 2015 07 15 | Harbour_00512139 | Harbour_00512146 | 2015 Harbour License Revenue Information | REL, PRE, HRS, FND, ATH, LA |
| 888 | 2015 07 19 | TB000040597 | TB000040634 | OMT Therapeutics: Next-generation multivalent biologics for treatment of infectious diseases, cancer and autoimmunity | REL, PRE, HRS, FND, ATH, LA |
| 889 | 2015 07 20 | TB000076282 | TB000076291 | OMT Therapeutics: Next Generation Nanobody Therapies | REL, PRE, HRS, FND, ATH, LA |
| 890 | 2015 07 21 | AMG-TB_000027575 | AMG-TB_000027577 | OMT Confidential OmniAb Procedures - Version July 10, 2015 | REL, PRE, HRS, FND, ATH, LA |
| 891 | 2015 07 22 | Harbour_01384930 | Harbour_01384931 | Harbour Antibodies BV Consolidated Financial Plan 2015 | REL, PRE, HRS, FND, ATH, LA |
| 892 | 2015 07 24 | AMG-TB_000027586 | AMG-TB_000027648 | OMT OmniRat, OmniMouse, OmniFlic, and UniRat Slides | REL, PRE, HRS, FND, ATH, LA |
| 893 | 2015 07 24 | Harbour_00125808 | Harbour_00125809 | | REL, PRE, HRS, FND, ATH, LA |
| 894 | 2015 07 26 | TB000067041 | TB000067050 | OMTT Executive Summary Q3 2015 | REL, PRE, HRS, FND, ATH, LA |
| 895 | 2015 08 09 | TB000089367 | TB000089368 | Letter from OMT Therapeutics CEO to Board Members | REL, PRE, HRS, FND, ATH, LA |
| 896 | 2015 08 09 | TB000120543 | TB000120545 | Letter from OMT Therapeutics CEO to Board Members | REL, PRE, HRS, FND, ATH, LA, DUP |
| 897 | 2015 08 18 | TB000085150 | TB000085176 | OMT Therapeutics Next-generation multivalent antibodies for first-in-class treatment of antibiotic-resistant infections, cancers and autoimmune diseases | REL, PRE, HRS, FND, ATH, LA |
| 898 | 2015 08 21 | TB000124052 | TB000124052 | 20151105 samples | REL, PRE, HRS, FND, ATH, V, INC, LA |
| 899 | 2015 08 21 | TB000132301 | TB000132301 | 20210305 TeneoBio_Sample_Submission_TROP2_MR20-1107_1108 | REL, PRE, HRS, FND, ATH, LA |
| 900 | 2015 08 31 | AMG-TB_000018998 | AMG-TB_000018998 | Email from C. Murawsky to M. Michaels re UniRats | REL, PRE, HRS, FND, ATH, LA |
| 901 | 2015 08 31 | TB000076435 | TB000076436 | Email from M. Zambrano to B. Lundstrom re 150830 OMTT for Amgen | REL, PRE, HRS, FND, ATH, LA |
| 902 | 2015 09 11 | Harbour_00242751 | Harbour_00242751 | Email from R. Kamen to P. Ryan re Harbour 25th license draft press release, attaching "RK_Harbour 25th License Release consolidated draft for Board review.docx" | REL, PRE, HRS, FND, ATH, LA |
| 903 | 2015 09 11 | Harbour_00242752 | Harbour_00242753 | Draft of Harbour Antibodies Announces 25th License to Its Transgenic Mouse Platforms for Next Generation Monoclonal Antibody Discovery | REL, PRE, HRS, FND, ATH, BER, LA |
| 904 | 2015 09 11 | TB000026416 | TB000026416 | Email from K. Harris to M. Bruggemann re Expression Vectors, attaching "pEX_Hconly_FR4.txt," "pEX_hIgH1_FR4.txt," "pEX_Nano_FR4.txt," "pEXv2_Hconly_FR4.txt," "pEX_Hconly_FR4_Map.pdf," "pEX_hIgH1_FR4_Map.pdf," "pEX_Nano_FR4_Map.pdf," and "pEXv2_Hconly_FR4_Map.pdf" | REL, PRE, HRS, FND, ATH, INC, LA |
| 905 | 2015 09 11 | TB000026425 | TB000026425 | pEX HConly FR4 Map | REL, PRE, HRS, FND, ATH, LA |
| 906 | 2015 09 11 | TB000026426 | TB000026426 | pEXv2 HConly FR4 Map | REL, PRE, HRS, FND, ATH, LA |
| 907 | 2015 09 22 | AMG-TB_000010772 | AMG-TB_000010821 | Biologics Discovery Operating Review | REL, PRE, HRS, FND, ATH, LA |
| 908 | 2015 09 22 | Harbour_00527774 | Harbour_00527774 | Harbour Business Overview 09.21.15.xlsx | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 909 | 2015 09 23 | AMG-TB_000016263 | AMG-TB_000016308 | Biologics Discovery Operating Review | REL, PRE, HRS, FND, ATH, BER, LA |
| 910 | 2015 10 08 | Harbour_00079162 | Harbour_00079162 | Email from P. Hay to R. Jamen re OMT Therapeutics | REL, PRE, HRS, FND, ATH, LA |
| 911 | 2015 10 13 | Harbour_00527776 | Harbour_00527776 | Harbour Business Overview 10.8.15.xlsx | REL, PRE, HRS, FND, ATH, LA, DSCR |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 912 | 2015 10 22 | Harbour_00527775 | Harbour_00527775 | Harbour Business Overview 10.12.15.xlsx | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 913 | 2015 10 28 | Harbour_00588647 | Harbour_00588647 | Harbour Business Overview 10.22.15 | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 914 | 2015 10 30 | TB000053521 | TB000053524 | ████████████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 915 | 2015 11 02 | TB000006702 | TB000006710 | gp120 HCAb discovery | REL, PRE, HRS, FND, ATH, LA |
| 916 | 2015 11 05 | Harbour_00802793 | Harbour_00802793 | Harbour Antibodies Compressed Overview 2014-2016 | REL, PRE, HRS, FND, ATH, BER, LA |
| 917 | 2015 11 06 | TB000132388 | TB000132388 | OMTT014 OMTT015 RTPCR workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 918 | 2015 11 09 | TB000089002 | TB000089003 | Letter from OMT Therapeutics CEO to Board Members | REL, PRE, HRS, FND, ATH, LA |
| 919 | 2015 11 11 | TB000009877 | TB000009877 | Shipment_to_RAT_BCMA_and_CD38_111015.xlsx | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 920 | 2015 11 14 | TB000109269 | TB000109269 | Immunization-OMTT-Final-Dec 2015 SFA.xlsx | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 921 | 2015 11 14 | TB000109270 | TB000109270 | OMTT_PART003_antigen_shipment_3Dec2015.xlsx | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 922 | 2015 11 14 | TB000109271 | TB000109271 | PART003_Amgen_Immunization_Final.xlsx | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 923 | 2015 11 20 | TB000076675 | TB000076675 | Email from R. Buelow to C. King re UniRat experiment | REL, PRE, HRS, FND, ATH, LA |
| 924 | 2015 11 22 | Harbour_00062296 | Harbour_00062301 | Proposed Research Plans Harbour Antibodies 2015-2016 | REL, PRE, HRS, FND, ATH, LA |
| 925 | 2015 11 22 | Harbour_00880566 | Harbour_00880570 | Harbour Consolidated Financial Plan 2015 | REL, PRE, HRS, FND, ATH,BER, LA |
| 926 | 2015 11 24 | Harbour_00527778 | Harbour_00527778 | Harbour Business Overview 11.19.2015.xlsx | REL, PRE, HRS, FND, ATH, N, LA, DSCR |
| 927 | 2015 12 01 | AMG-TB_000027686 | AMG-TB_000027688 | OMT Confidential OmniAb Procedures - Version July 10, 2015 | REL, PRE, HRS, FND, ATH, LA |
| 928 | 2015 12 10 | TB000043679 | TB000043685 | OMT and OMT Therapeutics Amended and Restated License Agreement | REL, PRE, HRS, FND, ATH, LA |
| 929 | 2015 12 14 | Harbour_00527781 | Harbour_00527781 | Harbour Business Overview 12.14.15.xlsx | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 930 | 2015 12 15 | TB000121311 | TB000121311 | Project table | REL, PRE, HRS, FND, ATH, INC, BER, LA |
| 931 | 2015 12 19 | AMG-TB_000019059 | AMG-TB_000019059 | Email from B. Lundstrom to M. Zambrano re 151219 OMT OMTT for Amgen | REL, PRE, HRS, FND, ATH, LA |
| 932 | 2015 12 23 | TB000123954 | TB000123954 | Internal Bcell Inventory | REL, PRE, HRS, FND, ATH, INC, BER, V, LA |
| 933 | 2015 12 24 | Harbour_00527783 | Harbour_00527783 | Harbour Business Overview 12.22.15.xlsx | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 934 | 2015 12 24 | TB000132093 | TB000132093 | Immunization Management | REL, PRE, HRS, FND, ATH, LA, INC, DSCR |
| 935 | 2015 12 24 | TB000132189 | TB000132189 | Hepb Immunization Management workbook | REL, PRE, HRS, FND, ATH, LA, INC |
| 936 | 2015 12 24 | TB000132210 | TB000132210 | OMTT037 PD1 Immunization Management | REL, PRE, HRS, FND, ATH, LA, INC |
| 937 | 2015 12 24 | TB000132212 | TB000132212 | OMTT037 PD1 Immunization Management | REL, PRE, HRS, FND, ATH, LA, INC |
| 938 | 2015 12 24 | TB000132254 | TB000132254 | OMTT164 Immunization Management workbook | REL, PRE, HRS, FND, ATH, LA, INC |
| 939 | 2015 12 24 | TB000132255 | TB000132255 | OMTT165 Immunization Management workbook template | REL, PRE, HRS, FND, ATH, LA, INC |
| 940 | 2015 12 24 | TB000132303 | TB000132303 | OMTT238 ASPH Immunization Management | REL, PRE, HRS, FND, ATH, LA, INC |
| 941 | 2015 12 24 | TB000132385 | TB000132385 | Immunization Management workbook template | REL, PRE, HRS, FND, ATH, LA, INC |
| 942 | 2015 12 30 | TB000109273 | TB000109273 | PART003_RTPCR.xlsx | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 943 | 2015 12 30 | TB000109274 | TB000109274 | PART003_sample_table.xlsx | REL, PRE, HRS, FND, ATH, LA, INC |
| 944 | 2015 12 30 | TB000124054 | TB000124054 | 20160211_PART002_sample_form.xlsx | REL, PRE, HRS, FND, ATH, LA, INC |
| 945 | 2015 12 30 | TB000124055 | TB000124055 | wo9594 OMTT Sample_Template_new020116.xlsx | REL, PRE, HRS, FND, ATH, LA, INC |
| 946 | 2016 01 05 | TB000010955 | TB000010956 | Expression of UniDabs specific for CD38 with a free-cysteine in E.Coli | REL, PRE, HRS, FND, ATH, LA |
| 947 | 2016 01 06 | TB000008998 | TB000008998 | Email from M. Bruggemann to W. van Schooten re Bind Project | REL, PRE, HRS, FND, ATH, LA |
| 948 | 2016 01 06 | TB000026410 | TB000026410 | Email from W. van Schooten to M. Bruggemann re Bind Project, attaching "BIND-UniDAb-freecysteine-OMTT-January_2016-D2.docx," "ATT00001.htm," "PART001_ELISA_FACS_summary.pptx," and "ATT00002.htm" | REL, PRE, HRS, FND, ATH, INC, LA |
| 949 | 2016 01 06 | TB000036576 | TB000036576 | PSMA-Immunization-January_18-2015.xlsx | REL, PRE, HRS, FND, ATH, N, INC, BER, V, LA |
| 950 | 2016 01 06 | TB000096177 | TB000096177 | OMTT_AS_projects_Jan2016.xlsx | REL, PRE, HRS, FND, ATH, N, INC, BER, V, LA |
| 951 | 2016 01 11 | TB000132190 | TB000132190 | Email from S. Force-Aldred to W. van Schooten re AS Immunization Programs, attaching "OMTT_Immunization_Programs_11Jan2016" | REL, PRE, HRS, FND, ATH, LA |
| 952 | 2016 01 11 | TB000132191 | TB000132191 | OMTT_Immunization_Programs_11Jan2016 | REL, PRE, HRS, FND, ATH, INC, BER, V, LA |
| 953 | 2016 01 12 | TB000132192 | TB000132193 | Email from S. Force Aldred to J. Lowitz re Follow up, attaching "OMTT Immunization Programs 11Jan2016.xlsx" | REL, PRE, HRS, FND, ATH, INC, LA |
| 954 | 2016 01 12 | TB000132194 | TB000132194 | OMTT Immunization Programs 11Jan2016 | REL, PRE, HRS, FND, ATH, INC, BER, V, LA, DUP |
| 955 | 2016 01 13 | Harbour_00063126 | Harbour_00063127 | Email from H.Schwoebel to M. van Haperen re HCAb husbandry Qs | REL, PRE, HRS, FND, ATH, LA |
| 956 | 2016 01 15 | AMG-TB_000019070 | AMG-TB_000019072 | Email from S. Clarke to W. van Schooten re OMT Amgen UniRat immunizations, attaching "Part003 Day35 Serum ELISA Summary.xlsx" | REL, PRE, HRS, FND, ATH, INC, LA |
| 957 | 2016 01 15 | Harbour_00063698 | Harbour_00063699 | Email from T. Novobrantseva to F. Grosveld re continuation of yesterday's discussion | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 958 | 2016 01 15 | TB000061916 | TB000061919 | Email from S. Force Aldred to K. Harris re OMT Amgen UniRat immunizations, attaching "CI Template from OMT to ABC - Jan 14, 16.docx" | REL, PRE, HRS, FND, ATH, INC, LA |
| 959 | 2016 01 15 | TB000081565 | TB000081567 | Email from S. Clarke to W. van Schooten re OMT Amgen UniRat immunizations, attaching "Part003_Day35_Serum_ELISA_Summary.xlsx" | REL, PRE, HRS, FND, ATH, INC, LA |
| 960 | 2016 01 18 | AMG-TB_000019074 | AMG-TB_000019076 | Email from S. Clarke to C. King re OMT Amgen UniRat immunizations, attaching "PART003 ELIZA Protocol information.pdf" | REL, PRE, HRS, FND, ATH, INC, LA |
| 961 | 2016 01 18 | AMG-TB_000084502 | AMG-TB_000084504 | Email from C. King to C. Murawsky re OMT Amgen UniRat immunizations, attaching "Part003 Day35 Serum ELISA Summary.xlsx" | REL, PRE, HRS, FND, ATH, INC, LA |
| 962 | 2016 01 19 | AMG-TB_000002856 | AMG-TB_000002856 | Email from H. Schwoebel to C. King re Harbour Antibodies Follow Up from our last Meeting | REL, PRE, HRS, FND, ATH, LA |
| 963 | 2016 01 19 | Harbour_01487522 | Harbour_01487525 | Email from D. Trujillo to F. Grosveld re NEW FILING our Ref: CARP0019-100-CON (363905.00025) - U.S. Patent Application No. 14/962,335, attaching "Harbour Licensed IP Chart (14.01.16).xlsx" | REL, PRE, HRS, FND, ATH, LA |
| 964 | 2016 01 21 | TB000076954 | TB000076977 | Next-generation Multivalent Biologics for Treatment of infectious diseases, cancer and autoimmunity | REL, PRE, HRS, FND, ATH, LA |
| 965 | 2016 01 22 | Harbour_00527760 | Harbour_00527760 | Harbour Business Overview 01.14.15.xlsx | REL, PRE, HRS, FND, ATH, N, LA, DSCR |
| 966 | 2016 01 24 | TB000046552 | TB000046575 | Next-generation multivalent biologics for the treatment of infectious diseases, cancer and autoimmunity | REL, PRE, HRS, FND, ATH, LA |
| 967 | 2016 01 24 | TB000084966 | TB000084989 | Next-generation Multivalent Biologics for Treatment of infectious diseases, cancer and autoimmunity | REL, PRE, HRS, FND, ATH, LA, DUP |
| 968 | 2016 01 26 | Harbour_00291341 | Harbour_00291368 | HcAb project update | REL, PRE, HRS, FND, ATH, LA |
| 969 | 2016 01 28 | AMG-TB_000027730 | AMG-TB_000027730 | Email from O. Pan to L. Green re OMTT Unirat titers… more information?, attaching "146-002-hu-cyll17f-gl.pdf," "146-004-hutslp-g3.pdf," "146-003-hull33-g2.pdf," and "Part003_Day35_Serum_ELISA_Summary.xlsx" | REL, PRE, HRS, FND, ATH, INC, LA |
| 970 | 2016 01 28 | Harbour_00166896 | Harbour_00166924 | HcAb project update | REL, PRE, HRS, FND, ATH, LA |
| 971 | 2016 01 28 | Harbour_00258228 | Harbour_00258256 | HcAb project update | REL, PRE, HRS, FND, ATH, LA |
| 972 | 2016 01 28 | TB000010596 | TB000010598 | Email from N. Trinklein to R. Buelow re UniRat | REL, PRE, HRS, FND, ATH, LA |
| 973 | 2016 01 28 | TB000118749 | TB000118751 | Email from J. Lowitz to W. van Schooten re Pick-ups for Wim, attaching "wo19605-1_OMTT0038_BCMA_and_CD38_Expression_Eval_-_Final.pdf" | REL, PRE, HRS, FND, ATH, INC, LA |
| 974 | 2016 01 29 | TB000059293 | TB000059295 | OMT Executive Summary Feb 2016 | REL, PRE, HRS, FND, ATH, LA |
| 975 | 2016 02 01 | Harbour_00243824 | Harbour_00243824 | Email from P. Ryan to P. Barrett re Update on Harbour strategic opportunities/tomorrow's call, attaching "Strategic Deal Opportunities, 1Feb2016.docx" and "Simplified NPV v20160120.xlsx" | REL, PRE, HRS, FND, ATH, INC, LA |
| 976 | 2016 02 01 | Harbour_00243826 | Harbour_00243826 | Simplified NPV v20160120 | REL, PRE, HRS, FND, ATH, INC, V, LA |
| 977 | 2016 02 01 | TB000003496 | TB000003740 | Shu-Fen Coker Lab Notebook 1 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 978 | 2016 02 02 | Harbour_00243827 | Harbour_00243827 | Email from ▮▮▮▮▮▮ | REL, PRE, HRS, FND, ATH, INC, LA |
| 979 | 2016 02 02 | Harbour_00243831 | Harbour_00243837 | Harbour Antibodies license finances, 21January2016 | REL, PRE, HRS, FND, ATH, LA |
| 980 | 2016 02 02 | TB000067915 | TB000067915 | Amgen UniRat Invoice 2016 02 02 | REL, PRE, HRS, FND, ATH, LA |
| 981 | 2016 02 02 | Harbour_00243838 | Harbour_00243838 | Harbour Antibodies 2014 & 2015 Summary of Licensee Usage | REL, PRE, HRS, FND, ATH, LA |
| 982 | 2016 02 05 | Harbour_00527761 | Harbour_00527761 | Harbour Business Overview 02.04.16.xlsx | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 983 | 2016 02 09 | TB000118729 | TB000118737 | ▮▮▮▮▮▮▮▮ | REL, PRE, HRS, FND, ATH, LA |
| 984 | 2016 02 13 | TB000129705 | TB000129707 | Email from S. Force Aldred to N. Trinklein re OMTT materials transfer Thurs 2/11 | REL, PRE, HRS, FND, ATH, LA |
| 985 | 2016 02 18 | Harbour_00029689 | Harbour_00029690 | Email from D. Drabek to I. Widjaja re Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 986 | 2016 02 19 | TB000039343 | TB000039344 | Email from S. Force Aldred to R. Buelow re HC27 vs HC275, attaching "Part003_Day35_Serum_ELISA_Summary.xlsx" | REL, PRE, HRS, FND, ATH, INC, LA |
| 987 | 2016 03 02 | Harbour_00126099 | Harbour_00126101 | Email from M. Lappe to H. Schwoebel re invoice 2016-D006 | REL, PRE, HRS, FND, ATH, LA |
| 988 | 2016 03 04 | AMG-TB_000019095 | AMG-TB_000019118 | TENEObio Next-generation multivalent biologics for treatment of cancer autoimmunity and infectious diseases | REL, PRE, HRS, FND, ATH, BER, LA, DUP |
| 989 | 2016 03 04 | TB000053255 | TB000053285 | Next-generation multivalent biologics for Treatment of Cancer, Autoimmunity and Infectious Diseases | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 990 | 2016 03 07 | AMG-TB_000002857 | AMG-TB_000002858 | Email from H. Schwoebel to C. King re Harbour Antibodies: Follow Up from our last Meeting | REL, PRE, HRS, FND, ATH, LA |
| 991 | 2016 03 07 | Harbour_00051465 | Harbour_00051472 | Roger Craig emails | REL, PRE, HRS, FND, ATH, V, BER, LA |
| 992 | 2016 03 08 | TB000028557 | TB000028577 | Sequence-based approach to antibody discovery and characterization | REL, PRE, HRS, FND, ATH, LA |
| 993 | 2016 03 09 | TB000068830 | TB000068832 | Teneobio v. Crescendo Competition | REL, PRE, HRS, FND, ATH, LA, CO, DM |
| 994 | 2016 03 10 | Harbour_00753032 | Harbour_00753036 | Harbour Antibodies BV consolidated financial plan | REL, PRE, HRS, FND, ATH, V, BER, LA |
| 995 | 2016 03 10 | TB000123965 | TB000123965 | Protein inventory archived on 20210127 | REL, PRE, HRS, FND, ATH, V, INC, LA |
| 996 | 2016 03 11 | TB000124021 | TB000124021 | Immun_protocol_compare_Apr2016.xlsx | REL, PRE, HRS, FND, ATH, V, INC, LA |
| 997 | 2016 03 11 | TB000132094 | TB000132094 | Email from K. Harris to A. Boudreau re OMTT026, attaching "OMT_WO14_15_PlateMaps_INFO.xlsx" and "OMTT026_workbook.xlsx" | REL, PRE, HRS, FND, ATH, LA |
| 998 | 2016 03 11 | TB000132095 | TB000132095 | OMTT026 workbook | REL, PRE, HRS, FND, ATH, V, INC, LA |
| 999 | 2016 03 11 | TB000132096 | TB000132096 | OMT_WO14_15_PlateMaps_INFO.xlsx | REL, PRE, HRS, FND, ATH, V, LA |
| 1000 | 2016 03 14 | TB000039376 | TB000039377 | Email from U. Schellenberger to R. Buelow re UniAbs? | REL, PRE, HRS, FND, ATH, LA |
| 1001 | 2016 03 14 | TB000077243 | TB000077246 | Email from S. Dance to W. van Schooten re Follow up re: TENEObio audit | REL, PRE, HRS, FND, ATH, LA |
| 1002 | 2016 03 15 | TB000036702 | | Email from M. Bruggemann to O. Vafa re UniAbs, attaching "CC750333-2DDA-4206-B12B-06AEDD781FBF.jpg" and "DC260702-573C-4C1C-970B-38C6BC38B0000.jpg" | REL, PRE, HRS, FND, ATH, INC, LA |
| 1003 | 2016 03 15 | TB000077252 | TB000077255 | Email from S. Dance to C. Vaughn re Follow up re: TENEObio audit | REL, PRE, HRS, FND, ATH, LA |
| 1004 | 2016 03 15 | TB000077259 | TB000077269 | ████████████ | REL, PRE, HRS, FND, ATH, LA |
| 1005 | 2016 03 16 | TB000028579 | TB000028579 | PD-L1 Heavy Chain Antibody Discovery using Antibody Repertoire Sequencing and High Throughput Recombinant Expression | REL, PRE, HRS, FND, ATH, LA |
| 1006 | 2016 03 16 | TB000109272 | TB000109272 | haib16KH3857_sample_analysis_table_PART003_OMTT034.xlsx | REL, PRE, HRS, FND, ATH, INC, V, LA |
| 1007 | 2016 03 16 | TB000131103 | TB000131107 | Hudson Alpha Shipping Manifest | REL, PRE, HRS, FND, ATH, LA |
| 1008 | 2016 03 17 | TB000028551 | TB000028556 | PD-L1 Heavy Chain Antibody Discovery using Antibody Repertoire Sequencing and High Throughput Recombinant Expression | REL, PRE, HRS, FND, ATH, LA |
| 1009 | 2016 03 18 | AMG-TB_000028761 | AMG-TB_000028761 | Email from C. Murawsky to A. Winters re OMT, attaching "OMT_Amgen_July_2015.pptx" | REL, PRE, HRS, FND, ATH, LA |
| 1010 | 2016 03 18 | AMG-TB_000028762 | AMG-TB_000028824 | OMT and Amgen July 2015 | REL, PRE, HRS, FND, ATH, LA |
| 1011 | 2016 03 18 | TB000028580 | TB000028580 | PD-L1 Heavy Chain Antibody Discovery using Antibody Repertoire Sequencing and High Throughput Recombinant Expression | REL, PRE, HRS, FND, ATH, LA |
| 1012 | 2016 03 18 | TB000046758 | TB000046777 | OMT Therapeutics Consolidated Financial Statements | REL, PRE, HRS, FND, ATH, LA |
| 1013 | 2016 03 18 | TB000088890 | TB000088909 | OMT Therapeutics Consolidated Financial Statements 2015 | REL, PRE, HRS, FND, ATH, LA |
| 1014 | 2016 03 21 | Harbour_00123533 | Harbour_00123533 | Harbour Business Overview 03.15.16 | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 1015 | 2016 03 22 | TB000004200 | TB000004431 | Michael Osborn Lab Notebook 7 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 1016 | 2016 03 22 | TB000123981 | TB000123981 | Entire db sample table 03222016 | REL, PRE, HRS, FND, ATH, INC, BER, LA |
| 1017 | 2016 04 02 | TB000077292 | TB000077298 | Bispecific pilot Lab Meeting | REL, PRE, HRS, FND, ATH, LA |
| 1018 | 2016 04 04 | TB000068964 | TB000068972 | ████████████ | REL, PRE, HRS, FND, ATH, LA |
| 1019 | 2016 04 07 | TB000046576 | TB000046607 | Next-generation multivalent biologics for the treatment of infectious diseases, cancer and autoimmunity | REL, PRE, HRS, FND, ATH, LA, DUP |
| 1020 | 2016 04 07 | TB000115381 | TB000115393 | Rob Hayes-SFA | REL, PRE, HRS, FND, ATH, BER, LA, DSCR |
| 1021 | 2016 04 09 | Harbour_00527764 | Harbour_00527764 | Harbour Business Overview 03.28.16.xlsx | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 1022 | 2016 04 11 | TB000069717 | TB000069724 | BCMA update: OMTT014 and PART002 | REL, PRE, HRS, FND, ATH, LA |
| 1023 | 2016 04 13 | TB000046283 | TB000046322 | Next-generation multivalent biologics for the treatment of infectious diseases, cancer and autoimmunity | REL, PRE, HRS, FND, ATH, LA, DUP |
| 1024 | 2016 04 15 | TB000123980 | TB000123980 | Duplicates Color-coded Animal table content 20160601 | REL, PRE, HRS, FND, ATH, INC, BER, LA |
| 1025 | 2016 04 19 | Harbour_00518681 | Harbour_00518681 | Harbour Antibodies Board of Directors Meeting Minutes 3.10.2016 | REL, PRE, HRS, FND, ATH, BER, LA |
| 1026 | 2016 04 26 | TB000096576 | TB000096586 | W103R and Lamba Association | REL, PRE, HRS, FND, ATH, LA |
| 1027 | 2016 04 27 | TB000010489 | TB000010496 | OMTT014 Human UniAbs against BCMA Report | REL, PRE, HRS, FND, ATH, LA |
| 1028 | 2016 04 28 | TB000086426 | TB000086465 | Teneobio, Inc. Next-generation multivalent biologics for the treatment of infectious diseases, cancer and autoimmunity | REL, PRE, HRS, FND, ATH, LA |
| 1029 | 2016 04 29 | TB000046360 | TB000046394 | Next-generation multivalent biologics for the treatment of infectious diseases, cancer and autoimmunity | REL, PRE, HRS, FND, ATH, LA |
| 1030 | 2016 05 01 | Harbour_00080335 | Harbour_00080336 | Email from P. Barrett to J. He re Updated Term Sheet and Valuation | REL, PRE, HRS, FND, ATH, LA |
| 1031 | 2016 05 02 | Harbour_00527765 | Harbour_00527765 | Harbour Business Overview 04.11.16.xlsx | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 1032 | 2016 05 03 | TB000079789 | TB000079796 | OMTT014 Human UniAbs against BCMA | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1033 | 2016 05 05 | TB000096083 | TB000096083 | Summary of VH and JH usage | REL, PRE, HRS, FND, ATH, V, LA |
| 1034 | 2016 05 06 | Harbour_00527767 | Harbour_00527767 | Harbour Business Overview 05.02.16 (1).xlsx | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 1035 | 2016 05 06 | TB000040046 | TB000040046 | Clones to animals AAB0-506-2016 | REL, PRE, HRS, FND, ATH, V, INC, BER, LA |
| 1036 | 2016 05 06 | TB000096460 | TB000096460 | HCAb_leads1_animals | REL, PRE, HRS, FND, ATH, V, INC, BER, LA |
| 1037 | 2016 05 11 | TB000132283 | TB000132283 | OMTT173-serum titer_immunoprecise | REL, PRE, HRS, FND, ATH, V, LA |
| 1038 | 2016 05 12 | TB000113352 | TB000113352 | February 2019 BOD Package | REL, PRE, HRS, FND, ATH, LA |
| 1039 | 2016 05 12 | TB000113447 | TB000113447 | May 2020 BOD Package v2 | REL, PRE, HRS, FND, ATH, LA |
| 1040 | 2016 05 12 | TB000113527 | TB000113527 | August 2018 BOD Package | REL, PRE, HRS, FND, ATH, LA |
| 1041 | 2016 05 13 | Harbour_00527768 | Harbour_00527768 | Harbour Business Overview 05.09.16.xlsx | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 1042 | 2016 05 13 | TB000036720 | TB000036720 | OMTT014 - BCMA Project Overview | REL, PRE, HRS, FND, ATH, BER, LA |
| 1043 | 2016 05 16 | TB000069739 | TB000069757 | BCMA Project Update | REL, PRE, HRS, FND, ATH, LA |
| 1044 | 2016 05 17 | TB000009355 | TB000009355 | Brief summary of RAT's current experimental work | REL, PRE, HRS, FND, ATH, LA |
| 1045 | 2016 05 18 | Harbour_00017130 | Harbour_00017159 | Harbour Antibodies Putting the Platform to Generate Tomorrow's Medicines in your hands today. Affordable and ready now! | REL, PRE, HRS, FND, ATH, LA |
| 1046 | 2016 05 18 | TB000097038 | TB000097038 | OMTT255 RTPCR Workbook final | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1047 | 2016 05 18 | TB000132198 | TB000132198 | OMTT090 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1048 | 2016 05 18 | TB000132204 | TB000132204 | OMTT140 2 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1049 | 2016 05 18 | TB000132205 | TB000132205 | OMTT255 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1050 | 2016 05 18 | TB000132217 | TB000132217 | OMTT078 RTPCR workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1051 | 2016 05 18 | TB000132219 | TB000132219 | OMTT080_OMTT081_OMTT082_RTPCR_workbook.xlsx | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1052 | 2016 05 18 | TB000132221 | TB000132221 | OMTT087 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1053 | 2016 05 18 | TB000132223 | TB000132223 | OMTT092 OMTT093 RACE workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1054 | 2016 05 18 | TB000132224 | TB000132224 | OMTT097 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1055 | 2016 05 18 | TB000132230 | TB000132230 | OMTT106 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1056 | 2016 05 18 | TB000132232 | TB000132232 | OMTT125 RTPCR workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1057 | 2016 05 18 | TB000132234 | TB000132234 | OMTT126 RTPCR workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1058 | 2016 05 18 | TB000132235 | TB000132235 | OMTT141 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1059 | 2016 05 18 | TB000132238 | TB000132238 | OMTT149 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1060 | 2016 05 18 | TB000132241 | TB000132241 | OMTT157 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1061 | 2016 05 18 | TB000132249 | TB000132249 | OMTT162 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1062 | 2016 05 18 | TB000132252 | TB000132252 | OMTT163 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1063 | 2016 05 18 | TB000132260 | TB000132260 | OMTT182 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1064 | 2016 05 18 | TB000132266 | TB000132266 | OMTT194 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1065 | 2016 05 18 | TB000132287 | TB000132287 | OMTT205 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1066 | 2016 05 18 | TB000132291 | TB000132291 | OMTT219 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1067 | 2016 05 18 | TB000132292 | TB000132292 | OMTT220 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1068 | 2016 05 18 | TB000132294 | TB000132294 | OMTT221 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1069 | 2016 05 18 | TB000132298 | TB000132298 | OMTT234 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1070 | 2016 05 18 | TB000132302 | TB000132302 | OMTT235 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1071 | 2016 05 18 | TB000132305 | TB000132305 | OMTT238 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1072 | 2016 05 18 | TB000132307 | TB000132307 | OMTT245 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1073 | 2016 05 18 | TB000132309 | TB000132309 | OMTT250 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1074 | 2016 05 18 | TB000132314 | TB000132314 | OMTT167 RTPCR workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1075 | 2016 05 18 | TB000132320 | TB000132320 | Copy of OMTT257 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1076 | 2016 05 18 | TB000132371 | TB000132371 | OMTT147 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1077 | 2016 05 18 | TB000132380 | TB000132380 | OMTT109 RTPCR Workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1078 | 2016 05 18 | TB000132382 | TB000132382 | OMTT124 RTPCR workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1079 | 2016 05 18 | TB000132391 | TB000132391 | OMTT124 RTPCR workbook | REL, PRE, HRS, FND, ATH, LA, V, INC |
| 1080 | 2016 05 19 | Harbour_00527769 | Harbour_00527769 | Harbour Business Overview 05.16.16.xlsx | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 1081 | 2016 05 19 | TB000043452 | TB000043535 | Teneobio Inc. Common Equity Valuation as of February 28, 2016 | REL, PRE, HRS, FND, ATH, LA |
| 1082 | 2016 05 27 | Harbour_00880532 | Harbour_00880549 | Harbour Financial Statements 2015 | REL, PRE, HRS, FND, ATH, LA |
| 1083 | 2016 05 31 | TB000058779 | TB000058790 | Email from R. Buelow to V. Ossipow re TeneoBio, Inc. - Slide deck | REL, PRE, HRS, FND, ATH, LA |
| 1084 | 2016 06 06 | Harbour_00535453 | Harbour_00535453 | Email from K. Lee to R. van Zeijl re Invoice 2016-D025 | REL, PRE, HRS, FND, ATH, LA |
| 1085 | 2016 06 07 | Harbour_00527770 | Harbour_00527770 | Harbour Business Overview 05.18.16.xlsx | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 1086 | 2016 06 08 | Harbour_00291437 | Harbour_00291525 | Harbour HCAb mice data package | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1087 | 2016 06 09 | Harbour_00028865 | Harbour_00028865 | Email from ████████████ | REL, PRE, HRS, FND, ATH, LA |
| 1088 | 2016 06 09 | Harbour_00527771 | Harbour_00527771 | Harbour Business Overview 05.31.16.xlsx | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 1089 | 2016 06 10 | Harbour_00457873 | Harbour_00457873 | Harbour Current Licenses 5.31.16 | REL, PRE, HRS, FND, ATH, LA, V |
| 1090 | 2016 06 10 | TB000010174 | TB000010186 | Development and BM sorts June 2016 | REL, PRE, HRS, FND, ATH, V, LA |
| 1091 | 2016 06 13 | TB000082454 | TB000082491 | Breakthrough Multivalent Biologics for Treatment of Cancer Autoimmunity and Infectious Diseases | REL, PRE, HRS, FND, ATH, LA |
| 1092 | 2016 06 15 | Harbour_00535471 | Harbour_00535472 | Email from P. Ryan to E. Liu re Harbour One Way CDA, attaching "Harbour Current Licensee Summary of Terms, 18May2016.pdf" | REL, PRE, HRS, FND, ATH, LA |
| 1093 | 2016 06 15 | Harbour_00535473 | Harbour_00535477 | Harbour Antibodies Licensee Summary | REL, PRE, HRS, FND, ATH, LA |
| 1094 | 2016 06 17 | TB000047819 | TB000047837 | Next-generation multivalent biologics for the treatment of infectious diseases, cancer and autoimmunity | REL, PRE, HRS, FND, ATH, LA |
| 1095 | 2016 06 17 | TB000053047 | TB000053048 | Teneobio Executive Summary March 2016 | REL, PRE, HRS, FND, ATH, LA, DM |
| 1096 | 2016 06 19 | Harbour_00120316 | Harbour_00120316 | Revenue information sheet | REL, PRE, HRS, FND, ATH, N, LA |
| 1097 | 2016 06 20 | TB000121967 | TB000121972 | BD: Partnerships, Out-licensing & Services | REL, PRE, HRS, FND, ATH, LA |
| 1098 | 2016 06 21 | TB000058732 | TB000058769 | Breakthrough Multivalent Biologics for Treatment of Cancer, Autoimmunity and Infectious Diseases | REL, PRE, HRS, FND, ATH, LA |
| 1099 | 2016 06 22 | TB000005143 | TB000005368 | Julia Arizanova Lab Notebook 2 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 1100 | 2016 06 22 | TB000052950 | TB000052997 | 2016.06.24 Board Meeting slides | REL, PRE, HRS, FND, ATH, LA |
| 1101 | 2016 06 23 | TB000058710 | TB000058713 | Email from R. Buelow to O. Vafa re Teneobio: small Ab/domains, attaching "TeneoBio_Teva_June_@016.pptx" | REL, PRE, HRS, FND, ATH, INC, LA |
| 1102 | 2016 06 24 | TB000089006 | TB000089054 | Teneobio Board Meeting 2016 06 24 | REL, PRE, HRS, FND, ATH, LA |
| 1103 | 2016 06 25 | TB000038870 | TB000038886 | CD38 and PDL1 Update | REL, PRE, HRS, FND, ATH, LA |
| 1104 | 2016 06 27 | TB000086501 | TB000086502 | Email from R. Buelow to W. Breeze re Polaris/TENEObio Introduction, attaching "TENEObio One Page Executive Summary.pdf" and "VC-TENEObio-june 2016.pdf" | REL, PRE, HRS, FND, ATH, INC, LA |
| 1105 | 2016 07 11 | TB000009641 | TB000009641 | Questions to Georg 2 | REL, PRE, HRS, FND, ATH, V, LA |
| 1106 | 2016 07 12 | TB000036771 | TB000036781 | Can we predict successful conversion from UniAbs into UniDabs? | REL, PRE, HRS, FND, ATH, LA |
| 1107 | 2016 07 12 | TB000043722 | TB000043731 | TeneoBio - Business Update | REL, PRE, HRS, FND, ATH, LA |
| 1108 | 2016 07 13 | TB000082655 | TB000082675 | Breakthrough Multivalent Biologics for Treatment of Cancer, Autoimmunity and Infectious Diseases | REL, PRE, HRS, FND, ATH, LA |
| 1109 | 2016 08 01 | TB000138282 | TB000138291 | Pull Primer 2016Aug sheet | REL, PRE, HRS, FND, ATH, V, LA |
| 1110 | 2016 08 05 | AMG-TB_000019634 | AMG-TB_000019648 | Transgenic Landscape Slides | REL, PRE, HRS, FND, ATH, V, LA |
| 1111 | 2016 08 09 | TB000047849 | TB000047850 | Technology platform | REL, PRE, HRS, FND, ATH, V, LA |
| 1112 | 2016 08 11 | TB000052796 | TB000052801 | Email from L. Hu to R. Buelow re Introduction - TeneoBio - RBV Capital | REL, PRE, HRS, FND, ATH, LA |
| 1113 | 2016 08 15 | TB000089913 | TB000089927 | Teneobio Meeting 2016 08 15 | REL, PRE, HRS, FND, ATH, LA |
| 1114 | 2016 08 18 | TB000086127 | TB000086127 | Email from R. Buelow to D. Dong re Teneobio due diligence, attaching "DanDan-Question_LIst_Teneobio-RB-WvS.docx" | REL, PRE, HRS, FND, ATH, LA |
| 1115 | 2016 08 18 | TB000120378 | TB000120382 | DanDan-Question LIst Teneobio-RB-WvS | REL, PRE, HRS, FND, ATH, LA |
| 1116 | 2016 08 20 | TB000052780 | TB000052782 | Email from E. Song to R. Buelow re IGM Biosciences | REL, PRE, HRS, FND, ATH, LA |
| 1117 | 2016 08 26 | Harbour_00443055 | Harbour_00443061 | HBM MT Project update | REL, PRE, HRS, FND, ATH, LA |
| 1118 | 2016 08 26 | Harbour_00443062 | Harbour_00443113 | HCAb summary for HBM | REL, PRE, HRS, FND, ATH, LA |
| 1119 | 2016 08 28 | TB000058623 | TB000058625 | Email from R. Buelow to V. Ossipow re Questions from Omega, attaching "Omegafund_Questions._Response_August_28_2016.docx" | REL, PRE, HRS, FND, ATH, LA |
| 1120 | 2016 08 28 | TB000058626 | TB000058634 | Omegafund_Questions._Response_August_28_2016 | REL, PRE, HRS, FND, ATH, LA |
| 1121 | 2016 09 06 | TB000010967 | TB000010970 | Jan '14 Hu HLs sent | REL, PRE, HRS, FND, ATH, V, LA, DM |
| 1122 | 2016 09 08 | TB000041112 | TB000041114 | Octet Studies BCMA/CD3 Leads | REL, PRE, HRS, FND, ATH, LA |
| 1123 | 2016 09 11 | TB000026417 | TB000026418 | pEX_Hconly_FR4.txt | REL, PRE, HRS, FND, ATH, V, LA |
| 1124 | 2016 09 12 | TB000046752 | TB000046752 | RAT Management Account UK - August 2016 | REL, PRE, HRS, FND, ATH, LA |
| 1125 | 2016 09 12 | TB000047918 | TB000047945 | Naturally optimized human antibodies - OmniRat, OmniMouse, OmniFlic | REL, PRE, HRS, FND, ATH, LA |
| 1126 | 2016 09 17 | Harbour_01355963 | Harbour_01356022 | U.S. Patent 8,921,522 (Grosveld et al.) | REL, PRE, HRS, FND, LA |
| 1127 | 2016 09 19 | TB000111027 | TB000111027 | 06172021 OMTT229 ELISA 22-42 with new reagents R2 3 | REL, PRE, HRS, FND, ATH, LA,V |
| 1128 | 2016 09 20 | TB000079979 | TB000080009 | Breakthrough Multivalent Biologics for Treatment of Cancer, Autoimmunity and Infectious Diseases | REL, PRE, HRS, FND, ATH, LA |
| 1129 | 2016 09 21 | TB000052712 | TB000052741 | OMT Combined Financial Statements 2015 | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1130 | 2016 09 23 | TB000045786 | TB000045818 | Breakthrough Multivalent Biologics to Treat Cancer, Autoimmunity and Infectious Diseases | REL, PRE, HRS, FND, ATH, LA |
| 1131 | 2016 09 28 | TB000083431 | TB000083473 | Breakthrough Multivalent Biologics for Treatment of Cancer, Autoimmunity and Infectious Diseases | REL, PRE, HRS, FND, ATH, LA |
| 1132 | 2016 09 29 | TB000083491 | TB000083528 | Breakthrough Multivalent Biologics for Treatment of Cancer, Autoimmunity and Infectious Diseases | REL, PRE, HRS, FND, ATH, LA |
| 1133 | 2016 10 02 | Harbour_00527749 | Harbour_00527749 | Harbour Antibodies Business Overview 09.20.16.xlsx | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 1134 | 2016 10 04 | TB000040415 | TB000040448 | Roche Slides Oct4 | REL, PRE, HRS, FND, ATH, LA |
| 1135 | 2016 10 04 | TB000040528 | TB000040528 | Lake Pharma Poster Protein Group | REL, PRE, HRS, FND, ATH, LA |
| 1136 | 2016 10 11 | Harbour_00527750 | Harbour_00527750 | Harbour Antibodies Business Overview 10.03.16.xlsx | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 1137 | 2016 10 14 | TB000058486 | TB000058517 | Breakthrough Multivalent Biologics for Treatment of Cancer, Autoimmunity and Infectious Diseases | REL, PRE, HRS, FND, ATH, LA |
| 1138 | 2016 10 17 | Harbour_00527751 | Harbour_00527751 | Harbour Antibodies Business Overview 10.13.16.xlsx | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 1139 | 2016 10 18 | TB000058453 | TB000058453 | TeneoBio Forecast 2016-2019 v1 10182016 | REL, PRE, HRS, FND, ATH, LA, V |
| 1140 | 2016 10 21 | TB000058442 | TB000058442 | Teneobio financial slides | REL, PRE, HRS, FND, ATH, INC, BER, LA |
| 1141 | 2016 10 21 | TB000146923 | TB000146923 | Teneobio 2016 Company overview page | REL, PRE, HRS, FND, ATH, LA |
| 1142 | 2016 10 25 | Harbour_00527753 | Harbour_00527753 | Harbour Antibodies Business Overview 10.18.16.xlsx | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 1143 | 2016 10 31 | Harbour_00527754 | Harbour_00527754 | Harbour Antibodies Business Overview 10.26.16.xlsx.xlsx | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 1144 | 2016 11 01 | TB000005369 | TB000005594 | Julia Arizanova Lab Notebook 3 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 1145 | 2016 11 02 | Harbour_00456347 | Harbour_00456352 | Material Transfer Agreement between Genscript USA and Harbour Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1146 | 2016 11 03 | TB000118709 | TB000118724 | ██████████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 1147 | 2016 11 08 | AMG-TB_000084994 | AMG-TB_000085026 | Heavy Chain only antibodies: Evaluation of the Harbour Antibodies Transgenic Platform | REL, PRE, HRS, FND, ATH, LA |
| 1148 | 2016 11 10 | Harbour_00054951 | Harbour_00054955 | Proposed Research Plans Harbour Antibodies 2016-2017 | REL, PRE, HRS, FND, ATH, LA, BER |
| 1149 | 2016 11 11 | TB000077868 | TB000077870 | Email from U. Schellenberger to W. van Schooten re Sept 22, 2016 Management meeting | REL, PRE, HRS, FND, ATH, LA |
| 1150 | 2016 11 18 | TB000004887 | TB000005142 | Jasvinder Hayre Lab Notebook 3 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 1151 | 2016 11 21 | Harbour_00126193 | Harbour_00126194 | Email from P. Ryan to R. van Zeijl re financials till october | REL, PRE, HRS, FND, ATH, LA |
| 1152 | 2016 11 28 | TB000035996 | TB000036025 | Breakthrough Multivalent Biologics for Treatment of Cancer Autoimmunity and Infectious Diseases - BIO Europe 2016 Koln | REL, PRE, HRS, FND, ATH, LA |
| 1153 | 2016 11 29 | TB000082418 | TB000082445 | ASH Slides | REL, PRE, HRS, FND, ATH, LA, INC |
| 1154 | 2016 11 30 | Harbour_00054956 | Harbour_00054961 | Proposed Research Plans Harbour Antibodies 2016-2017 | REL, PRE, HRS, FND, ATH, LA |
| 1155 | 2016 12 05 | Harbour_00527777 | Harbour_00527777 | Harbour Business Overview 11.15.16.xlsx | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 1156 | 2016 12 05 | TB000008913 | TB000008931 | Summary of the anti-HAS Project (E.coli expression of UniDabs) | REL, PRE, HRS, FND, ATH, LA |
| 1157 | 2016 12 09 | AMG-TB_000002860 | AMG-TB_000002860 | Email from H. Schwoebel to C. King re Update from Harbour Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1158 | 2016 12 09 | AMG-TB_000002863 | AMG-TB_000002865 | Meeting Minutes re Ad Hoc Harbour Immunization and Engineering Team Meeting | REL, PRE, HRS, FND, ATH, LA |
| 1159 | 2016 12 09 | AMG-TB_000002866 | AMG-TB_000002913 | Harbour Immunization and Engineering Team Meeting | REL, PRE, HRS, FND, ATH, LA |
| 1160 | 2016 12 12 | Harbour_00126223 | Harbour_00126225 | Harbour License structure schedule final | REL, PRE, HRS, FND, ATH, LA |
| 1161 | 2016 12 12 | TB000080122 | TB000080126 | Email from W. van Schooten to G. Harchen re Teneo Bio - FreeMind; let's get started, attaching "TeneoBio_BIO-Europe_Koln_Nov_2016.pdf" | REL, PRE, HRS, FND, ATH, LA |
| 1162 | 2016 12 13 | Harbour_00527779 | Harbour_00527779 | Harbour Business Overview 12.05.16.xlsx | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 1163 | 2016 12 14 | TB000046443 | TB000046475 | Development of Breakthrough Antibody Therapeutics Using In Silico Screening and Algorithmic Automation | REL, PRE, HRS, FND, ATH, LA |
| 1164 | 2016 12 16 | Harbour_00527782 | Harbour_00527782 | Harbour Business Overview 12.16.16.xlsx | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 1165 | 2016 12 18 | Harbour_00527792 | Harbour_00527792 | Harbour External Opportunities Summary 12.18.16.xlsx | REL, PRE, HRS, FND, ATH, LA |
| 1166 | 2016 12 19 | Harbour_00127400 | Harbour_00127411 | Email from R. van Zeijl to P. Barrett re post closing issues, attaching "ATT00001.txt" and "ATT00002.txt" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1167 | 2016 12 19 | Harbour_00455627 | Harbour_00455627 | Harbour External Opportunities Summary 12.19.16 | REL, PRE, HRS, FND, ATH, LA |
| 1168 | 2016 12 19 | N/A | N/A | TB Dep. Ex. 24 - Drabek (2016) Supplemental S1 | REL, PRE, HRS, FND, ATH, LA, INC, BER |
| 1169 | 2016 12 19 | TB000146610 | TB000146610 | Harbour Biomed Acquires Harbour Antibodies to Create Global, Oncology-docused Biotechnology Company | REL, PRE, HRS, FND, ATH, LA |
| 1170 | 2016 12 19 | N/A | N/A | TB Dep. Ex. 25 - Drabek (2016) Supplemental S2 | REL, PRE, HRS, FND, ATH, LA, INC, BER |
| 1171 | 2016 12 21 | TB000132226 | TB000132226 | Inserm MSLN immunization | REL, PRE, HRS, FND, ATH, LA, V, INC |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1172 | 2016 12 22 | Harbour_00455597 | Harbour_00455599 | Harbour BioMed Acquires Harbour Antibodies to Create Global, Oncology-focused Biotechnology Company | REL, PRE, HRS, FND, ATH, LA |
| 1173 | 2016 12 22 | TB000077907 | TB000077937 | Rapid Generation of Multispecific Therapeutic Antibodies Using Transgenic Rats and a Robust NGS-based Discovery Platform | REL, PRE, HRS, FND, ATH, LA |
| 1174 | 2016 12 23 | Harbour_00527793 | Harbour_00527793 | Harbour External Opportunities Summary 12.19.16 .xlsx | REL, PRE, HRS, FND, ATH, LA |
| 1175 | 2017 01 03 | Harbour_00527755 | Harbour_00527755 | Harbour BioMed External Opportunities Summary 01.02.17.xlsx | REL, PRE, HRS, FND, ATH, LA |
| 1176 | 2017 01 06 | Harbour_00109177 | Harbour_00109183 | Isolating Heavy Chain only Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1177 | 2017 01 06 | TB000004432 | TB000004659 | Michael Osborn Lab Notebook 8 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 1178 | 2017 01 09 | Harbour_00527756 | Harbour_00527756 | Harbour BioMed External Opportunities Summary 01.05.17 .xlsx | REL, PRE, HRS, FND, ATH, LA |
| 1179 | 2017 01 11 | Harbour_00455496 | Harbour_00455496 | External Opportunities Overview 01.11.17 | REL, PRE, HRS, FND, ATH, LA |
| 1180 | 2017 01 12 | Harbour_00052621 | Harbour_00052628 | Harbour Mouse Improvement HCAb | REL, PRE, HRS, FND, ATH, LA |
| 1181 | 2017 01 13 | Harbour_00236376 | Harbour_00236400 | SAB meeting Jan 2017 | REL, PRE, HRS, FND, ATH, LA |
| 1182 | 2017 01 13 | TB000089133 | TB000089134 | Letter from R. Buelow to Teneobio Board of Directors re Jan 12 Board Meeting | REL, PRE, HRS, FND, ATH, LA |
| 1183 | 2017 01 18 | AMG-TB_000013496 | AMG-TB_000013501 | Email from C. King to M. DeGuzman re Trianni | REL, PRE, HRS, FND, ATH, LA |
| 1184 | 2017 01 20 | TB000004660 | TB000004886 | Biao Ma Lab Notebook 4 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 1185 | 2017 01 24 | Harbour_00527757 | Harbour_00527757 | Harbour BioMed External Opportunities Summary 01.09.17 (1) (1).xlsx | REL, PRE, HRS, FND, ATH, LA |
| 1186 | 2017 01 27 | TB000112639 | TB000112639 | Teneobio P&L Q4 2016 | REL, PRE, HRS, FND, ATH, LA |
| 1187 | 2017 01 27 | TB000113533 | TB000113533 | Teneobio P&L Q4 2016 | REL, PRE, HRS, FND, ATH, LA, DUP |
| 1188 | 2017 02 01 | TB000049497 | TB000049509 | Breakthrough Multivalent Biologics to Treat Cancer, Autoimmunity and Infectious Diseases | REL, PRE, HRS, FND, ATH, LA |
| 1189 | 2017 02 01 | TB000049535 | TB000049566 | Breakthrough Multivalent Biologics to Treat Cancer, Autoimmunity and Infectious Diseases | REL, PRE, HRS, FND, ATH, LA |
| 1190 | 2017 02 09 | AMG-TB_000005592 | AMG-TB_000005595 | Alternative Molecular Formats and Therapeutic Applications for Bispecific Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1191 | 2017 02 17 | TB000041123 | TB000041158 | UniAbs - Manufacturability | REL, PRE, HRS, FND, ATH, LA |
| 1192 | 2017 02 20 | TB000094315 | TB000094395 | Breakthrough Multivalent Biologics - Takeda | REL, PRE, HRS, FND, ATH, LA |
| 1193 | 2017 02 21 | TB000052205 | TB000052245 | Breakthrough Multivalent Biologics for Treatment of Cancer, Autoimmunity and Infectious Diseases | REL, PRE, HRS, FND, ATH, LA |
| 1194 | 2017 02 24 | TB000006949 | TB000006990 | N122M5I8 (noJs, pBelo, I8 switch)-MluI | REL, PRE, HRS, FND, ATH, LA, DM, V |
| 1195 | 2017 03 04 | Harbour_00126302 | Harbour_00126303 | Email from H. Schwoebel to J. He re Copy of 2017 Harbour License Revenue Projection 2017 2018 vs 13 Jan | REL, PRE, HRS, FND, ATH, LA |
| 1196 | 2017 03 08 | Harbour_00763786 | Harbour_00763787 | Email from M. Goethals to H. Schwoebel re Follow up, attaching "[Untitled].pdf" | REL, PRE, HRS, FND, ATH, LA |
| 1197 | 2017 03 08 | Harbour_00763788 | Harbour_00763788 | Letter from ███████████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 1198 | 2017 03 09 | Harbour_00127431 | Harbour_00127433 | Email from R. van Zeijl to J. He re Copy of 2017 Harbour License Revenue Projection 2017 2018 vs 13 Jan | REL, PRE, HRS, FND, ATH, LA |
| 1199 | 2017 03 16 | TB000110398 | TB000110398 | Failed_PART007-1_TargetX_Immunization_Management.xlsx | REL, PRE, HRS, FND, ATH, LA |
| 1200 | 2017 03 16 | TB000132247 | TB000132247 | OMTT159 5T4prot Immunization Management | REL, PRE, HRS, FND, ATH, LA |
| 1201 | 2017 03 16 | TB000132381 | TB000132381 | OMTT124 FRalpha prot Immunization Management | REL, PRE, HRS, FND, ATH, LA |
| 1202 | 2017 03 21 | TB000097192 | TB000097192 | OMTT036 ELISA flow summary NTsort | REL, PRE, HRS, FND, ATH, LA, V |
| 1203 | 2017 03 27 | AMG-TB_000002916 | AMG-TB_000002916 | Email from H. Schwoebel to M. Zambrano re Update from Harbour Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1204 | 2017 03 30 | AMG-TB_000002945 | AMG-TB_000002946 | Email from K. Lee to C. King re Harbour | REL, PRE, HRS, FND, ATH, LA |
| 1205 | 2017 04 07 | AMG-TB_000174200 | AMG-TB_000174219 | Novel strategies for early functional screening of antibodies in a bispecific format | REL, PRE, HRS, FND, ATH, LA |
| 1206 | 2017 04 12 | AMG-TB_000000951 | AMG-TB_000000952 | Email from C. King to K. Lee re Harbour | REL, PRE, HRS, FND, ATH, LA |
| 1207 | 2017 04 19 | TB000039046 | TB000039056 | OMTT014 - Human UniAbs against BCMA Report | REL, PRE, HRS, FND, ATH, LA |
| 1208 | 2017 04 25 | TB000064312 | TB000064312 | UniRat - A Human VH Discovery Platform for the Generation of Bispecific and Multivalent Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1209 | 2017 04 26 | Harbour_00718122 | Harbour_00718173 | Advancing Global Biotherapeutic Innovation | REL, PRE, HRS, FND, ATH, LA |
| 1210 | 2017 04 27 | TB000087409 | TB000087409 | Teneobio's Next Generation T Cell Redirection Antibody Platform for Cancer Biotherapeutics Offers Prospects of Reducing Cytokine Release | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1211 | 2017 04 27 | TB000139019 | TB000139040 | ███████████████ | REL, PRE, HRS, FND, ATH, LA |
| 1212 | 2017 05 01 | AMG-TB_000019129 | AMG-TB_000019148 | A Novel T-Cell Engaging Vispecific Antibody Platform: Maximizing Tumor Cell Cytotoxicity While Minimizing Cytokine Release | REL, PRE, HRS, FND, ATH, LA, ILLEG, DUP |
| 1213 | 2017 05 01 | TB000037077 | TB000037077 | Teneobio Condensed Balance Sheet | REL, PRE, HRS, FND, ATH, LA |
| 1214 | 2017 05 01 | TB000057813 | TB000057832 | A Novel T-Cell Engaging Bispecific Antibody Platform: Maximizing Tumor Cell Cytotoxicity While Minimizing Cytokine Release | REL, PRE, HRS, FND, ATH, LA |
| 1215 | 2017 05 02 | TB000068834 | TB000068834 | Teneobio's Next Generation T Cell Redirection Antibody Platform for Cancer Biotherapeutics Offers Prospects of Reducing Cytokine Release | REL, PRE, HRS, FND, ATH, LA, DUP |
| 1216 | 2017 05 08 | Harbour_00314040 | Harbour_00314040 | Email from J. Wang to R. Kamen re Teneobio press release | REL, PRE, HRS, FND, ATH, LA |
| 1217 | 2017 05 10 | TB000044953 | TB000044983 | Rapid Generation of Multispecific Therapeutic Antibodies Using Transgenic Rats and a Robust NGS-based Discovery Platform | REL, PRE, HRS, FND, ATH, LA |
| 1218 | 2017 05 11 | TB000132177 | TB000132178 | Email from W. van Schooten to N. Trinklein re details experiment from yesterday, attaching "CD19 and CD22 immunization.ppt" | REL, PRE, HRS, FND, ATH, LA |
| 1219 | 2017 05 11 | TB000132179 | TB000132182 | CD19_and_CD22_immunization | REL, PRE, HRS, FND, ATH, LA |
| 1220 | 2017 05 16 | TB000120215 | TB000120232 | Open Monoclonal Technology, Inc.: OmniRat, OmniMouse, OmniFlic, UniRat | REL, PRE, HRS, FND, ATH, LA. INC |
| 1221 | 2017 05 26 | TB000064339 | TB000064384 | Breakthrough Multivalent Biologics for Treatment of Cancer, Autoimmunity and Infectious Diseases | REL, PRE, HRS, FND, ATH, LA |
| 1222 | 2017 05 26 | TB000113450 | TB000113486 | Teneobio Board Meeting 2017 05 31 | REL, PRE, HRS, FND, ATH, LA |
| 1223 | 2017 05 26 | TB000113487 | TB000113487 | Microsoft_Excel_Worksheet1.xlsx | REL, PRE, HRS, FND, ATH, LA, V, DSCR |
| 1224 | 2017 05 29 | TB000121961.000001 | N/A | Teneobio Board Meeting 2017 05 31 | REL, PRE, HRS, FND, ATH, LA. INC |
| 1225 | 2017 05 29 | TB000121962 | TB000121962 | Partnership status sheet | REL, PRE, HRS, FND, ATH, LA, V |
| 1226 | 2017 06 07 | Harbour_00243049 | Harbour_00243050 | Email from J. Wang to R. Kamen re Harbour BioMed Engagement Letter -Wolf Greenfield | REL, PRE, HRS, FND, ATH, LA |
| 1227 | 2017 06 07 | Harbour_00512514 | Harbour_00512514 | HCAb License Term Sheet - Limited Access | REL, PRE, HRS, FND, ATH, LA |
| 1228 | 2017 06 13 | TB000057757 | TB000057779 | Breakthrough Multivalent Biologics to Treat Cancer, Autoimmunity and Infectious Diseases | REL, PRE, HRS, FND, ATH, LA |
| 1229 | 2017 06 14 | TB000028522 | TB000028550 | Teneo + xCella Collaboration UniDab Discovery | REL, PRE, HRS, FND, ATH, LA |
| 1230 | 2017 06 14 | TB000132183 | TB000132183 | Email from N. Trinklein to J. Lowitz re OMTT091 UniRat cell immunization, attaching "OMTT091 immunization draft.xlsx" | REL, PRE, HRS, FND, ATH, LA |
| 1231 | 2017 06 14 | TB000132184 | TB000132184 | OMTT091 immunization draft | REL, PRE, HRS, FND, ATH, LA |
| 1232 | 2017 07 01 | Harbour_00452695 | Harbour_00452695 | Email from J. Wang to M. Liao re Questions regarding Harbour Patents | REL, PRE, HRS, FND, ATH, LA |
| 1233 | 2017 07 02 | Harbour_00717390 | Harbour_00717396 | Email from ████████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 1234 | 2017 07 02 | Harbour_00717397 | Harbour_00717397 | HCAb License Term Sheet / Limited Access | REL, PRE, HRS, FND, ATH, LA |
| 1235 | 2017 07 17 | Harbour_00742565 | Harbour_00742584 | Harbour Antibodies BV Financial Statements 2016 | REL, PRE, HRS, FND, ATH, LA |
| 1236 | 2017 07 21 | Harbour_00717148 | Harbour_00717148 | Harbour BioMed External Opportunities Summary | REL, PRE, HRS, FND, ATH, LA |
| 1237 | 2017 07 27 | TB000048706 | TB000048732 | Breakthrough Multivalent Biologics to Treat Cancer, Autoimmunity and Infectious Diseases | REL, PRE, HRS, FND, ATH, LA |
| 1238 | 2017 07 27 | TB000083286 | TB000083312 | Breakthrough Multivalent Biologics for Treatment of Cancer, Autoimmunity and Infectious Diseases | REL, PRE, HRS, FND, ATH, LA |
| 1239 | 2017 08 02 | Harbour_00527819 | Harbour_00527835 | Global Operations Meeting Business Development & Alliances Technology Licensing Update | REL, PRE, HRS, FND, ATH, LA |
| 1240 | 2017 08 04 | AMG-TB_000058024 | AMG-TB_000058329 | Antibody Discovery: Services and Platforms 2017-2027 | REL, PRE, HRS, FND, ATH, LA |
| 1241 | 2017 08 09 | Harbour_00109375 | Harbour_00109377 | Email from R. Janssens to Y. Rong re PD-1, PD-L1/TIGIT, attaching "ok_seqsTIGIThcabs.txt" and "alignTIGIT.xlsx" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1242 | 2017 08 10 | TB000051815 | TB000051821 | Email from B. Buelow to C. Buck re Novartis patent | REL, PRE, HRS, FND, ATH, LA |
| 1243 | 2017 08 11 | AMG-TB_000156262 | AMG-TB_000156276 | Technology Licensing Update for Therapeutic Discovery | REL, PRE, HRS, FND, ATH, LA |
| 1244 | 2017 08 14 | TB000051812 | TB000051812 | July 2017 Financials | REL, PRE, HRS, FND, ATH, LA |
| 1245 | 2017 08 16 | TB000027464 | TB000027467 | Discovery Update | REL, PRE, HRS, FND, ATH, LA |
| 1246 | 2017 08 17 | TB000051804 | TB000051810 | TeneoBio's Next Generation of Multispecific Antibody Therapeutics | REL, PRE, HRS, FND, ATH, LA |
| 1247 | 2017 08 24 | Harbour_00714178 | Harbour_00714193 | Email from M. Liao to T. Miller re Harbour Antibody - Introduction | REL, PRE, HRS, FND, ATH, LA |
| 1248 | 2017 08 30 | TB000080441 | TB000080444 | Teneo Portion Text | REL, PRE, HRS, FND, ATH, LA, V |
| 1249 | 2017 09 01 | TB000037171 | TB000037188 | Breakthrough Multivalent Biologics for the Treatment of Cancer Autoimmunity and Infectious Diseases | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1250 | 2017 09 05 | TB000057700 | TB000057713 | TNB-383B/TNB-384B: Multivalent, Bispecific T-cell Engaging Therapeutics for Multiple Myeloma | REL, PRE, HRS, FND, ATH, LA |
| 1251 | 2017 09 05 | TB000057714 | TB000057715 | Email from R. Buelow to S. Zahn re TeneoBio, next steps | REL, PRE, HRS, FND, ATH, LA |
| 1252 | 2017 09 06 | Harbour_00235966 | Harbour_00235986 | 2000 Mice and Breeding, Immunisations, and New developments, Report July 2017 | REL, PRE, HRS, FND, ATH, LA |
| 1253 | 2017 09 07 | TB000063983 | TB000064027 | Breakthrough Multivalent Biologics | REL, PRE, HRS, FND, ATH, LA |
| 1254 | 2017 09 08 | AMG-TB_000229212 | AMG-TB_000229212 | Discovery Project Summary 2017 sheet | REL, PRE, HRS, FND, ATH, LA, V |
| 1255 | 2017 09 08 | TB000027766 | TB000027768 | Email from N. Trinklein to L. Ouisse re UniRat shipment to INSERM, attaching "INSERM_Sept_Immunizations.xlsx," "Inserm_MSLN_immunization.xls," anhd "Inserm_CD137_immunization.xls" | REL, PRE, HRS, FND, ATH, LA |
| 1256 | 2017 09 08 | TB000027769 | TB000027769 | INSERM Sept Immunizations | REL, PRE, HRS, FND, ATH, LA, V |
| 1257 | 2017 09 08 | TB000031728 | TB000031728 | INSERM Sept Immunizations | REL, PRE, HRS, FND, ATH, LA, V |
| 1258 | 2017 09 08 | TB000064403 | TB000064406 | Antibody Therapeutics: Teneobio's Next Generation of Multispecific Antibody Therapeutics | REL, PRE, HRS, FND, ATH, LA |
| 1259 | 2017 09 11 | TB000026419 | TB000026420 | pEXv2_Hconly_FR4.txt | REL, PRE, HRS, FND, ATH, LA, V |
| 1260 | 2017 09 12 | TB000119211 | TB000119211.000051 | Teneobio Board Meeting 2017 09 13 | REL, PRE, HRS, FND, ATH, LA |
| 1261 | 2017 09 14 | Harbour_00126382 | Harbour_00126382 | Hcab Mice Progress Report | REL, PRE, HRS, FND, ATH, LA, V |
| 1262 | 2017 09 18 | AMG-TB_000002955 | AMG-TB_000002962 | Email from K. Lee to M. DeGuzman re Harbour Antibodies - Introduction | REL, PRE, HRS, FND, ATH, LA |
| 1263 | 2017 09 18 | TB000132185 | TB000132187 | Email from N. Trinklein to R. Buelow re infectious diseases, attaching "SERV018 12 Immunization Management.xlsx" | REL, PRE, HRS, FND, ATH, LA |
| 1264 | 2017 09 18 | TB000132188 | TB000132188 | SERV018_12_Immunization_Management | REL, PRE, HRS, FND, ATH, LA |
| 1265 | 2017 09 19 | TB000066707 | TB000066731 | CD22/CD3 Bispecific Antibody Program | REL, PRE, HRS, FND, ATH, LA |
| 1266 | 2017 09 26 | TB000038187 | TB000038188 | Email from O. Vafa to N. Trinklein re Amgen feedback | REL, PRE, HRS, FND, ATH, LA |
| 1267 | 2017 09 26 | TB000039018 | TB000039018 | Email from N. Trinklein to O. Vafa re Amgen feedback | REL, PRE, HRS, FND, ATH, LA |
| 1268 | 2017 09 26 | TB000051759 | TB000051759 | Email from N. Trinklein to O. Vafa re Amgen feedback | REL, PRE, HRS, FND, ATH, LA |
| 1269 | 2017 09 29 | TB000136435 | TB000136476 | KBI Proposal: Process Transfer, Development, and cGMP Manufacturing of a Bispecific CD3 x BCMA Antibody Expressed in CHO Cells | REL, PRE, HRS, FND, ATH, LA |
| 1270 | 2017 10 02 | TB000036027 | TB000036075 | Breakthrough Multivalent Biologics | REL, PRE, HRS, FND, ATH, LA |
| 1271 | 2017 10 09 | Harbour_00313713 | Harbour_00313715 | Email from J. Wang to R. Kamen re Touch base | REL, PRE, HRS, FND, ATH, LA |
| 1272 | 2017 10 11 | Harbour_00449396 | Harbour_00449398 | Weekly Opportunity Meeting Minutes 10.11.17 | REL, PRE, HRS, FND, ATH, LA |
| 1273 | 2017 10 19 | Harbour_00449194 | Harbour_00449195 | Email from X. Tan to J. Wang re Logistics | REL, PRE, HRS, FND, ATH, LA |
| 1274 | 2017 10 19 | TB000129912 | TB000129912 | Email from N. Trinklein to R. Buelow re Patent | REL, PRE, HRS, FND, ATH, LA |
| 1275 | 2017 10 20 | Harbour_00443614 | Harbour_00443632 | Email from M. Liao to R. Cameron re Harbour Antibodies - Introduction | REL, PRE, HRS, FND, ATH, LA |
| 1276 | 2017 10 23 | Harbour_00201917 | Harbour_00201945 | SAB meeting September 2017 | REL, PRE, HRS, FND, ATH, LA |
| 1277 | 2017 10 25 | Harbour_00202034 | Harbour_00202088 | Generating conventional and heavy chain only antibodies in transgenic mice | REL, PRE, HRS, FND, ATH, LA |
| 1278 | 2017 10 31 | TB000051723 | TB000051729 | Email from S. Zahn to O. Vafa re TeneoBio, next steps | REL, PRE, HRS, FND, ATH, LA |
| 1279 | 2017 11 01 | Harbour_00064468 | Harbour_00064468 | Notice from Amgen to Harbour Antibodies BV re Notice of Termination of Hcab License Agreement (Amgen ref. no. 2013583886; the "Agreement") | REL, PRE, HRS, FND, ATH, LA |
| 1280 | 2017 11 01 | TB000064450 | TB000064465 | Followup information to questions regarding manufacturability of UniAbs: Breakthrough Multivalent Biologics for Treatment of Cancer, Autoimmunity and Infectious Diseases | REL, PRE, HRS, FND, ATH, LA |
| 1281 | 2017 11 03 | Harbour_00713026 | Harbour_00713026 | Email from ███████████████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 1282 | 2017 11 03 | Harbour_00713027 | Harbour_00713032 | ████████████ Co-Development Option Proposal | REL, PRE, HRS, FND, ATH, LA |
| 1283 | 2017 11 07 | TB000029496 | TB000029497 | Aldevron FOLR1-cyno Invoice 2017 10 21 | REL, PRE, HRS, FND, ATH, LA |
| 1284 | 2017 11 08 | Harbour_00512198 | Harbour_00512198 | 2017-2020 Harbour License Revenue Forecast | REL, PRE, HRS, FND, ATH, LA |
| 1285 | 2017 11 15 | Harbour_00443158 | Harbour_00443160 | Email from M. Liao to X. Tan re Platform related DD | REL, PRE, HRS, FND, ATH, LA |
| 1286 | 2017 11 17 | AMG-TB_000211541 | AMG-TB_000211541 | Planned, Active, Completed immunizations sheet | REL, PRE, HRS, FND, ATH, LA |
| 1287 | 2017 11 17 | TB000132378 | TB000132378 | OMTT196 immunizations | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 1288 | 2017 11 17 | TB000132386 | TB000132386 | IMMUNIZATIONS ACTIVE | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 1289 | 2017 11 20 | TB000037374 | TB000037374 | UniRat shipment to Aldevron | REL, PRE, HRS, FND, ATH, LA, V |
| 1290 | 2017 11 21 | Harbour_00126572 | Harbour_00126572 | Letter from J. Allen (Amgen) to F. Grosveld re Notice of Termination of HCab License Agreement | REL, PRE, HRS, FND, ATH, LA, DUP |
| 1291 | 2017 11 22 | TB000027714 | TB000027714 | Inserm CD5 Protocol May 18 2017 | REL, PRE, HRS, FND, ATH, LA, V |
| 1292 | 2017 11 27 | AMG-TB_000000949 | AMG-TB_000000949 | Email from C. King to M. DeGuzman re Harbour Antibodies | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1293 | 2017 11 27 | Harbour_00220405 | Harbour_00220427 | 2017 Annual Meeting of the Antibody Society Brochure with Keynote Speakers | REL, PRE, HRS, FND, ATH, LA |
| 1294 | 2017 12 14 | TB000057486 | TB000057486 | Email from R. Buelow to M. Bruggemann re HC mouse | REL, PRE, HRS, FND, ATH, LA |
| 1295 | 2017 12 18 | TB000036448 | TB000036448 | Aldevron mmCD19 Packing Slip 2017 12 18 | REL, PRE, HRS, FND, ATH, LA, V |
| 1296 | 2017 12 19 | Harbour_00077213 | Harbour_00077214 | Email from F. Grosveld to J. Wang re touch base | REL, PRE, HRS, FND, ATH, LA |
| 1297 | 2017 12 21 | Harbour_00435692 | Harbour_00435693 | Email from M. Liao to J. Wang re touch base | REL, PRE, HRS, FND, ATH, LA |
| 1298 | 2018 01 01 | TB000117594 | TB000117602 | ANTIBODY THERAPEUTICS - Teneobio's Next Generation of Multispecific Antibody Therapeutics | REL, PRE, HRS, FND, ATH, LA |
| 1299 | 2018 01 05 | TB000051597 | TB000051597 | Teneobio Announces a Strategic Alliance with TESARO to Develop the Next Generation of Immuno-Oncology, Multispecific Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1300 | 2018 01 07 | Harbour_00333703 | Harbour_00333703 | Email from R. Kamen to E. Lees re Reconnect with Harbour and an Introduction, attaching "Dr. Xiaoxiang Chen Joins Harbour Biomed…" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1301 | 2018 01 08 | TB000147443 | TB000147451 | Teneobio Announces a Strategic Alliance with TESARO to Develop the Next Generation of Immuno-Oncology, Multispecific Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1302 | 2018 01 11 | Harbour_00877946 | Harbour_00877947 | Email from A. Huang to O. Vafa re Guide to conf. room for TeneoBio - Harbour BioMed meeting on Jan-11 | REL, PRE, HRS, FND, ATH, LA |
| 1303 | 2018 01 12 | Harbour_00811559 | Harbour_00811561 | Email from J. Wang to F. Grosveld re Harbour BioMed Announces Multi-Year Transgenic Platform Licensing Agreement with BeiGene for Fully Human Monoclonal Antibody Drug Discovery \| Business Wire | REL, PRE, HRS, FND, ATH, LA |
| 1304 | 2018 01 13 | TB000039634 | TB000039671 | Breakthrough Multivalent Biologics | REL, PRE, HRS, FND, ATH, LA |
| 1305 | 2018 01 16 | TB000113818 | TB000113818 | December 2016 Financials | REL, PRE, HRS, FND, ATH, LA |
| 1306 | 2018 01 22 | TB000038624 | TB000038656 | Monday Meeting | REL, PRE, HRS, FND, ATH, LA |
| 1307 | 2018 01 22 | TB000114463 | TB000114495 | Monday Meeting | REL, PRE, HRS, FND, ATH, LA, DUP |
| 1308 | 2018 01 23 | Harbour_00537642 | Harbour_00537647 | Email from B. Mcguinness to T. Miller re email contacts | REL, PRE, HRS, FND, ATH, LA |
| 1309 | 2018 01 23 | TB000031955 | TB000031955 | UniRat shipment to MFD Aldevron FRalpha | REL, PRE, HRS, FND, ATH, LA, V |
| 1310 | 2018 01 23 | TB000045309 | TB000045343 | Breakthrough Multivalent Biologics | REL, PRE, HRS, FND, ATH, LA |
| 1311 | 2018 01 24 | AMG-TB_000000937 | AMG-TB_000000939 | Email from C. King to M. DeGuzman re Harbour Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1312 | 2018 01 26 | AMG-TB_000000942 | AMG-TB_000000943 | Email from C. King to C. Murawsky re Harbour Mice in 2017 | REL, PRE, HRS, FND, ATH, LA |
| 1313 | 2018 01 26 | AMG-TB_000000944 | AMG-TB_000000946 | Email from C. King to M. DeGuzman re Harbour Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1314 | 2018 01 27 | Harbour_00658014 | Harbour_00658015 | Letter from M. Twomey to R. Buelow re Erasmus University Medical Centre Patents | REL, PRE, HRS, FND, ATH, LA |
| 1315 | 2018 01 29 | TB000146585 | TB000146590 | Reuters - France's Sanofi buys Ablynx for $4.8 billion in biotech mergers and acquisitions boom | REL, PRE, HRS, FND, ATH, LA |
| 1316 | 2018 01 31 | TB000147200 | TB000147216 | Wong (2018) | REL, PRE, HRS, FND, ATH, LA |
| 1317 | 2018 02 13 | Harbour_00740853 | Harbour_00740854 | Email from D. Trujillo to J. Wang re Touch base | REL, PRE, HRS, FND, ATH, LA |
| 1318 | 2018 02 15 | TB000040882 | TB000040957 | Breakthrough Multivalent Biologics - Horizon Pharma | REL, PRE, HRS, FND, ATH, LA |
| 1319 | 2018 02 15 | TB000040958 | TB000040999 | Breakthrough Multivalent Biologics to Treat Cancer, Autoimmunity and Infectious Diseases | REL, PRE, HRS, FND, ATH, LA |
| 1320 | 2018 02 15 | TB000041095 | TB000041111 | Manufacturability | REL, PRE, HRS, FND, ATH, LA |
| 1321 | 2018 02 16 | TB000047507 | TB000047582 | Breakthrough Multivalent Biologics - Horizon Pharma | REL, PRE, HRS, FND, ATH, LA |
| 1322 | 2018 02 16 | TB000078633 | TB000078708 | Breakthrough Multivalent Biologics | REL, PRE, HRS, FND, ATH, LA, DUP |
| 1323 | 2018 02 20 | AMG-TB_000030099 | AMG-TB_000030102 | Email from C. Murawsky to C. King re Harbour Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1324 | 2018 02 20 | Harbour_00737904 | Harbour_00737904 | Email from ███████████████████████ | REL, PRE, HRS, FND, ATH, LA, INC |
| 1325 | 2018 02 20 | Harbour_00737912 | Harbour_00737912 | HCAb License Term Sheet | REL, PRE, HRS, FND, ATH, LA |
| 1326 | 2018 02 21 | AMG-TB_000000808 | AMG-TB_000000809 | Email from C. King to C. Murawsky re Harbour Antibodies BV, attaching "Harbour License 2013583886.pdf" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1327 | 2018 02 21 | TB000044984 | TB000045022 | Breakthrough Multivalent Biologics | REL, PRE, HRS, FND, ATH, LA |
| 1328 | 2018 02 21 | TB000121643 | TB000121706 | Breakthrough Multivalent Biologics | REL, PRE, HRS, FND, ATH, LA, INC |
| 1329 | 2018 02 22 | Harbour_00730077 | Harbour_00730141 | Harbour BioMed - Technology Overview with Full Appendix, Chinese | REL, PRE, HRS, FND, ATH, LA |
| 1330 | 2018 02 22 | TB000051283 | TB000051283 | Email from R. Kamen to R. Buelow re Teneobio and Harbour | REL, PRE, HRS, FND, ATH, LA |
| 1331 | 2018 02 22 | TB000057350 | TB000057350 | Email from R. Buelow to G. Davis re OMT LLC K2, attaching "2017-10972.TX005-Tax_Return-10972.TX005_K1_4_GEOFFREY,_DAVIS_C-2222018.pdf" | REL, PRE, HRS, FND, ATH, LA, INC |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1332 | 2018 02 26 | TB000027411 | TB000027411 | UNIRAT ALL 2018Feb24-vgene perc KH | REL, PRE, HRS, FND, ATH, LA, V |
| 1333 | 2018 02 26 | TB000028059 | TB000028059 | UNIRAT_ALL_2018Feb24-vgene_perc_ANIMALinfo.xlsx | REL, PRE, HRS, FND, ATH, LA, V |
| 1334 | 2018 02 26 | TB000043382 | TB000043384 | Letter from R. Buelow to Teneobio Board of Directors, re activity update | REL, PRE, HRS, FND, ATH, LA |
| 1335 | 2018 02 27 | Harbour_00333538 | Harbour_00333540 | Email from R. Kamen to R. Buelow re Teneobio and Harbour | REL, PRE, HRS, FND, ATH, LA |
| 1336 | 2018 02 27 | TB000057338 | TB000057339 | Email from R. Buelow to R. Kamen re Teneobio and Harbour | REL, PRE, HRS, FND, ATH, LA |
| 1337 | 2018 02 27 | TB000130783 | TB000130784 | Letter from M. Twomey to R. Buelow re Erasmus University Medical Centre Patents | REL, PRE, HRS, FND, ATH, LA |
| 1338 | 2018 02 28 | TB000061990 | TB000061991 | Email from S. Force Aldred to K. Harris re xCella validation round 3 - need gblocks/new clones | REL, PRE, HRS, FND, ATH, LA |
| 1339 | 2018 02 28 | TB000130735 | TB000130736 | Email from R. Buelow to M. Bruggemann re UniRat Constant Region BAC, attaching "BM Georg sequence copy.docx" | REL, PRE, HRS, FND, ATH, LA |
| 1340 | 2018 02 28 | TB000130737 | TB000130780 | BM_Georg_sequence_copy.docx | REL, PRE, HRS, FND, ATH, LA, V |
| 1341 | 2018 03 01 | AMG-TB_000225818 | AMG-TB_000225818 | Email from V. Wilson to C. Murawsky re Harbour Summary file attached, attaching "Summary_of_Amgen_B.C._Harbour_Immunizations_1_March_2018_Amgen_Data_not_hidden.xlsx" and "Summary_of_Amgen_B.C._Harbour_Immunizations_1_March_2018.xlsx" | REL, PRE, HRS, FND, ATH, LA |
| 1342 | 2018 03 01 | AMG-TB_000225819 | AMG-TB_000225819 | Target Tracker | REL, PRE, HRS, FND, ATH, LA, V |
| 1343 | 2018 03 01 | AMG-TB_000225820 | AMG-TB_000225820 | Summary of Amgen B.C. Harbour Immunizations | REL, PRE, HRS, FND, ATH, LA, V |
| 1344 | 2018 03 01 | TB000051269 | TB000051271 | Email from R. Kamen to R. Buelow re Teneobio and Harbour | REL, PRE, HRS, FND, ATH, LA |
| 1345 | 2018 03 05 | TB000146684 | TB000146690 | Chen & Murawsky (2018) | REL, PRE, HRS, FND, ATH, LA |
| 1346 | 2018 03 05 | TB000147190 | TB000147196 | Chen (2018) | REL, PRE, HRS, FND, ATH, LA, DUP |
| 1347 | 2018 03 06 | TB000057321 | TB000057337 | Shi (2018) | REL, PRE, HRS, FND, ATH, LA |
| 1348 | 2018 03 07 | TB000119809 | TB000119810 | Email from M. Bruggemann to R. Buelow re amgen biparatopic | REL, PRE, HRS, FND, ATH, LA |
| 1349 | 2018 03 08 | Harbour_00879455 | Harbour_00879456 | Letter from Teneobio to Michael Twomey re Erasmus University Patents (Venable Letter) | REL, PRE, HRS, FND, ATH, LA |
| 1350 | 2018 03 09 | Harbour_00879453 | Harbour_00879454 | Email from J. Wang to R. Kamen re TeneoBio - Letter to Michael Twomey re Erasmus University Patents, attaching "2018-03-08 TeneoBio - Letter to Michael Twomey re Erasmus University Patents.pdf" | REL, PRE, HRS, FND, ATH, LA |
| 1351 | 2018 03 13 | TB000097525 | TB000097537 | Prostate Cancer Program | REL, PRE, HRS, FND, ATH, LA |
| 1352 | 2018 03 15 | TB000088541 | TB000088541 | CRLCensus332 Teneo | REL, PRE, HRS, FND, ATH, LA, V |
| 1353 | 2018 03 15 | TB000115091 | TB000115091 | UniRat - A Human VH Discovery Platform for the Generation of Bispecific and Multivalent Antibodies Poster | REL, PRE, HRS, FND, ATH, LA |
| 1354 | 2018 03 20 | Harbour_00433629 | Harbour_00433636 | HBM Series B Consideration | REL, PRE, HRS, FND, ATH, LA |
| 1355 | 2018 03 20 | TB000068380 | TB000068415 | Multivalent Human Heavy Chain Antibodies: CD38/PD-L1 and CD3/BCMA Bispecifics | REL, PRE, HRS, FND, ATH, LA |
| 1356 | 2018 03 26 | Harbour_00211603 | Harbour_00211616 | 2000 Mice and Breeding, Immunisations, and New developments, Progress December 1st 2017 | REL, PRE, HRS, FND, ATH, LA |
| 1357 | 2018 03 27 | Harbour_00489715 | Harbour_00489715 | Email from T. Miller to X. Wu re Harbour BioMed Update request: Patent number removal, attaching "Outlook-1509737362.png" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1358 | 2018 04 09 | Harbour_00707697 | Harbour_00707699 | Email from ▇▇▇▇▇▇ | REL, PRE, HRS, FND, ATH, LA |
| 1359 | 2018 04 09 | Harbour_00707700 | Harbour_00707700 | HCAb License Term Sheet - Feb 2018 | REL, PRE, HRS, FND, ATH, LA |
| 1360 | 2018 04 18 | TB000097576 | TB000097604 | Affinity Expression Summary slides | REL, PRE, HRS, FND, ATH, LA, INC, BER |
| 1361 | 2018 04 24 | TB000136477 | TB000136478 | BioReliance Quote Mammalian Cell Storage May 2018 -2019 | REL, PRE, HRS, FND, ATH, LA |
| 1362 | 2018 04 26 | Harbour_00438715 | Harbour_00438769 | Generating conventional and heavy chain only antibodies In transgenic mice | REL, PRE, HRS, FND, ATH, LA |
| 1363 | 2018 04 27 | TB000074244 | TB000074246 | Email from O. Vafa to E. Smith re Commercial License Agreement - Attached | REL, PRE, HRS, FND, ATH, LA |
| 1364 | 2018 05 04 | Harbour_00287048 | Harbour_00287052 | Email from E. Hsu to R. Janssens re request | REL, PRE, HRS, FND, ATH, LA |
| 1365 | 2018 05 15 | TB000043389 | TB000043411 | Initial Draft Revenue Forecast for TNB-383B | REL, PRE, HRS, FND, ATH, LA |
| 1366 | 2018 05 21 | TB000044802 | TB000044853 | High-throughput sequence-based discovery for therapeutic antibody development | REL, PRE, HRS, FND, ATH, LA |
| 1367 | 2018 05 22 | Harbour_00432907 | Harbour_00432907 | Current License Document 22June2017 | REL, PRE, HRS, FND, ATH LA, V |
| 1368 | 2018 05 23 | Harbour_00495464 | Harbour_00495467 | Email from M. Liao to T. Miller re Updated List - Urgent, attaching "image001.png" | REL, PRE, HRS, FND, ATH, LA |
| 1369 | 2018 05 30 | AMG-TB_000019586 | AMG-TB_000019602 | Transgenic Landscape Slides Draft | REL, PRE, HRS, FND, ATH, LA, INC, BER |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1370 | 2018 06 03 | TB000122195 | TB000122248 | Bi-specific T Cell Engager Platform | REL, PRE, HRS, FND, ATH, LA, INC |
| 1371 | 2018 06 07 | TB000119073 | TB000119095 | Development of Breakthrough Antibody Therapeutics Using In Silico Screening and Algorithmic Automation | REL, PRE, HRS, FND, ATH, LA, INC |
| 1372 | 2018 06 08 | Harbour_00528299 | Harbour_00528299 | BD Overview | REL, PRE, HRS, FND, ATH, LA, V |
| 1373 | 2018 06 09 | Harbour_00159664 | Harbour_00159670 | Email from ▮▮▮▮▮▮▮▮▮▮ | REL, PRE, HRS, FND, ATH, LA |
| 1374 | 2018 06 11 | Harbour_00108596 | Harbour_00108596 | Email from T. Miller to R. Janssens re Nanobody Transgenic Mice - potential patent infringement, attaching "20180606_055746.jpg" | REL, PRE, HRS, FND, ATH, LA |
| 1375 | 2018 06 11 | Harbour_00108597 | Harbour_00108597 | Nanobody transgenic mice poster presentation | REL, PRE, HRS, FND, ATH, LA, ILLEG |
| 1376 | 2018 06 18 | TB000039141 | TB000039166 | Fully human heavy chain antibodies facilitate rapid development of multispecific antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1377 | 2018 06 21 | TB000073920 | TB000073952 | Initial Revenue Forecast and Valuation for TNB-383B | REL, PRE, HRS, FND, ATH, LA |
| 1378 | 2018 06 25 | Harbour_00396259 | Harbour_00396259 | Email from T. Miller to J. Lee re Terms: H2L2 and HCAb, attaching "H2L2 Limited License Terms May 2018.pdf," "HCAb License Terms Feb 2018.docx," and "H2L2 Liumited License Terms May 2018.docx" | REL, PRE, HRS, FND, ATH, LA |
| 1379 | 2018 06 25 | Harbour_00396260 | Harbour_00396260 | H2L2 License Term Sheet: Limited License | REL, PRE, HRS, FND, ATH, LA |
| 1380 | 2018 06 25 | Harbour_00396261 | Harbour_00396261 | HCAb License Term Sheet | REL, PRE, HRS, FND, ATH, LA |
| 1381 | 2018 06 25 | Harbour_00396262 | Harbour_00396262 | H2L2 License Term Sheet: Limited License | REL, PRE, HRS, FND, ATH, LA |
| 1382 | 2018 06 26 | Harbour_00396257 | Harbour_00396257 | Email from T. Miller to J. Lee re HCAb competitive landscape, attaching "Harbour BioMed Competitive Landscape v2.pptx" | REL, PRE, HRS, FND, ATH, LA |
| 1383 | 2018 06 26 | Harbour_00396258 | Harbour_00396258 | Harbour BioMed Competitive Landsacpe v2 | REL, PRE, HRS, FND, ATH, LA |
| 1384 | 2018 06 28 | TB000135711 | TB000135730 | Catalent Quote - Solution for Labeling, Kitting and Logistics Services | REL, PRE, HRS, FND, ATH, LA |
| 1385 | 2018 06 29 | Harbour_00396222 | Harbour_00396222 | Email to J. Lee to T. Miller re HCAb Term Sheet Draft, attaching "HCAb Standard Terms July 2018_TM JL edit" | REL, PRE, HRS, FND, ATH, LA |
| 1386 | 2018 06 29 | Harbour_00396223 | Harbour_00396225 | HCAb Standard Terms July 2018 TM JL edit | REL, PRE, HRS, FND, ATH, LA, BER |
| 1387 | 2018 06 29 | Harbour_00398258 | Harbour_00398258 | Email from ▮▮▮▮▮▮▮▮▮▮ | REL, PRE, HRS, FND, ATH, LA |
| 1388 | 2018 06 29 | Harbour_00686757 | Harbour_00686761 | Email from ▮▮▮▮▮▮▮▮▮▮ | REL, PRE, HRS, FND, ATH, LA |
| 1389 | 2018 07 02 | Harbour_00059234 | Harbour_00059236 | Email from J. Lee to F. Grosveld re Competitive Landscape | REL, PRE, HRS, FND, ATH, LA |
| 1390 | 2018 07 02 | Harbour_00059237 | Harbour_00059240 | Email from J. Lee to R. Kamen re Competitive Landscape | REL, PRE, HRS, FND, ATH, LA |
| 1391 | 2018 07 02 | Harbour_00064840 | Harbour_00064841 | Email from F. Grosveld to J. Lee re Competitive Landscape | REL, PRE, HRS, FND, ATH, LA |
| 1392 | 2018 07 02 | Harbour_00875780 | Harbour_00875782 | Email ▮▮▮▮▮▮▮▮▮▮ | REL, PRE, HRS, FND, ATH, LA, INC |
| 1393 | 2018 07 09 | TB000120157 | TB000120210 | Bi-specific T Cell Engager Platform | REL, PRE, HRS, FND, ATH, LA, INC |
| 1394 | 2018 07 10 | Harbour_00852165 | Harbour_00852168 | Email from J. Lee to M. Liao re Competitive Landscape, attaching "Harbour BioMed Competitve Landscape vf.pptx" | REL, PRE, HRS, FND, ATH, LA |
| 1395 | 2018 07 10 | Harbour_00852169 | Harbour_00852169 | Harbour BioMed Competitve Landscape | REL, PRE, HRS, FND, ATH, LA |
| 1396 | 2018 07 18 | Harbour_00396021 | Harbour_00396022 | Email from T. Miller to J. Lee re Harbour Mice and Sequence Question | REL, PRE, HRS, FND, ATH, LA |
| 1397 | 2018 07 18 | TB000112427 | TB000112432 | RPT.MF.0001 General Description of TNB-383B | REL, PRE, HRS, FND, ATH, LA |
| 1398 | 2018 07 19 | TB000084159 | TB000084223 | Development of Breakthrough Antibody Therapeutics Using In Silico Screening and Algorithmic Automation | REL, PRE, HRS, FND, ATH, LA |
| 1399 | 2018 07 20 | TB000047402 | TB000047456 | Bi-specific T Cell Engager Platform TNB-383B | REL, PRE, HRS, FND, ATH, LA |
| 1400 | 2018 07 25 | TB000047350 | TB000047399 | Development of Breakthrough Antibody Therapeutics Using In Silico Screening and Algorithmic Automation | REL, PRE, HRS, FND, ATH, LA |
| 1401 | 2018 08 01 | Harbour_00395894 | Harbour_00395894 | Email from T. Miller to M. Liao re Mouse Cost Calculation, attaching "Mouse calculation Cost August 2018.xlsx" | REL, PRE, HRS, FND, ATH, LA |
| 1402 | 2018 08 01 | Harbour_00395895 | Harbour_00395895 | Mouse calculation Cost August 2018 | REL, PRE, HRS, FND, ATH, LA, V |
| 1403 | 2018 08 01 | TB000146699 | TB000146699 | Kyowa Kirin About therapeutic antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1404 | 2018 08 09 | TB000130637 | TB000130663 | TeneoBio and Selexis SA TNB-383B Study Report | REL, PRE, HRS, FND, ATH, LA |
| 1405 | 2018 08 10 | TB000050465 | TB000050478 | UniAb BCMA Discovery Program | REL, PRE, HRS, FND, ATH, LA |
| 1406 | 2018 08 13 | Harbour_00398301 | Harbour_00398307 | Email from ▮▮▮▮▮▮▮▮▮▮ | REL, PRE, HRS, FND, ATH, LA |
| 1407 | 2018 08 16 | TB000113844 | TB000113925 | Teneobio Valuation as of 2018 03 31 Draft | REL, PRE, HRS, FND, ATH, LA, BER |
| 1408 | 2018 08 21 | TB000092566 | TB000092573 | Development of Breakthrough Antibody Therapeutics Using In Silico - Takeda Aug 2018 | REL, PRE, HRS, FND, ATH, LA |
| 1409 | 2018 08 23 | Harbour_00064866 | Harbour_00064866 | First transgenic VHV slide | REL, PRE, HRS, FND, ATH, LA |
| 1410 | 2018 08 23 | Harbour_00064867 | Harbour_00064867 | Start cloning HVH slide | REL, PRE, HRS, FND, ATH, LA |
| 1411 | 2018 08 27 | TB000088915 | TB000088964 | Teneobio Board Meeting 2018 08 28 | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1412 | 2018 09 05 | AMG-TB_000253421 | AMG-TB_000253422 | Email from C. King to K. McAllister re Reminder need your signature Amendment to license agreement with Amgen Inc. OMT, attaching "DOCSOC_1894553v1_-_Ligand_OMT_Amgen_Inc.pdf" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1413 | 2018 09 05 | TB000112779 | TB000112802 | Teneobio Consolidated Financial Statements 2016-17 | REL, PRE, HRS, FND, ATH, LA |
| 1414 | 2018 09 10 | TB000050394 | TB000050417 | Teneobio Inc. Consolidated Financial Statements 2016-17 | REL, PRE, HRS, FND, ATH, LA |
| 1415 | 2018 09 11 | TB000026421 | TB000026422 | pEX_Nano_FR4.txt | REL, PRE, HRS, FND, ATH, LA, V |
| 1416 | 2018 09 12 | Harbour_00685688 | Harbour_00685689 | Harbour Antibodies H2L2 Licensing Terms | REL, PRE, HRS, FND, ATH, LA, DUP |
| 1417 | 2018 09 12 | TB000119005 | TB000119057 | Development of Breakthrough Antibody Therapeutics Using In Silico Screening and Algorithmic Automation | REL, PRE, HRS, FND, ATH, LA, INC |
| 1418 | 2018 09 17 | Harbour_00485616 | Harbour_00485617 | Email from J. Lee to M. Liao re SAB Agenda, attaching "image001.jpg" and "XT-Competitor landscape from Xiangyang Sept 17 2018_JL edit.pptx" | REL, PRE, HRS, FND, ATH, LA |
| 1419 | 2018 09 17 | Harbour_00485618 | Harbour_00485619 | XT-Competitor landscape from Xiangyang Sept 17 2018_JL edit | REL, PRE, HRS, FND, ATH, LA |
| 1420 | 2018 09 18 | Harbour_00398678 | Harbour_00398680 | Email from ▮▮▮▮▮ | REL, PRE, HRS, FND, ATH, LA |
| 1421 | 2018 09 21 | Harbour_00326599 | Harbour_00326599 | Timeline of immunoglobulin patent and acquisition, Lab Group members | REL, PRE, HRS, FND, ATH, LA, V |
| 1422 | 2018 09 27 | TB000029702 | TB000029717 | PART005-3 FRalpha Lead Discovery | REL, PRE, HRS, FND, ATH, LA, BER, INC |
| 1423 | 2018 10 01 | Harbour_00054709 | Harbour_00054730 | Harbour Biomed: Advancing Global Biotherapeutic Innovation | REL, PRE, HRS, FND, ATH, LA |
| 1424 | 2018 10 02 | TB000070461 | TB000070461 | Clarke et al. Lake Pharma Poster on Multispecific Antibody Development Platform Based on Human Heavy Chain Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1425 | 2018 10 11 | TB000090969 | TB000090984 | Development of Breakthrough Antibody Therapeutics Using In Silico - BioNetwork Oct 2018 Screening and Algorithmic Automation | REL, PRE, HRS, FND, ATH, LA |
| 1426 | 2018 10 16 | TB000113539 | TB000113539 | Teneobio YTD QBooks | REL, PRE, HRS, FND, ATH, LA |
| 1427 | 2018 10 19 | TB000007001 | TB000007009 | High Throughput Recombination Antibody Cloning Protocol | REL, PRE, HRS, FND, ATH, LA |
| 1428 | 2018 10 24 | Harbour_00108587 | Harbour_00108591 | Email from ▮▮▮▮▮ | REL, PRE, HRS, FND, ATH, LA, CO, DM |
| 1429 | 2018 10 24 | Harbour_00688235 | Harbour_00688683 | Antibody Discovery: Services and Platforms Market Research Report (2nd Edition), 2018-2028 | REL, PRE, HRS, FND, ATH, LA |
| 1430 | 2018 10 26 | TB000073446 | TB000073450 | ▮▮▮▮▮ | REL, PRE, HRS, FND, ATH, LA |
| 1431 | 2018 10 30 | TB000061430 | TB000061430 | Aldevron OMTT152 Purchase Order 2018 10 30 | REL, PRE, HRS, FND, ATH, LA |
| 1432 | 2018 11 05 | Harbour_00687755 | Harbour_00687774 | Email from J. ▮▮▮▮▮ | REL, PRE, HRS, FND, ATH, LA, INC |
| 1433 | 2018 11 06 | Harbour_00684584 | Harbour_00684584 | Email from ▮▮▮▮▮ | REL, PRE, HRS, FND, ATH, LA, INC |
| 1434 | 2018 11 10 | TB000110685 | TB000110696 | Platform Development: Understanding Biophysical Characteristics of UniAbs and Aggregation Machine Learning | REL, PRE, HRS, FND, ATH, LA |
| 1435 | 2018 11 19 | Harbour_00708760 | Harbour_00708796 | Budget 2019 & Long-Range Plan - Consolidated View v1.0 | REL, PRE, HRS, FND, ATH, LA |
| 1436 | 2018 11 19 | TB000056570 | TB000056602 | Initial Revenue Forecast and Valuation for TNB-383B | REL, PRE, HRS, FND, ATH, LA |
| 1437 | 2018 11 26 | Harbour_00851843 | Harbour_00851845 | Harbour FAQ | REL, PRE, HRS, FND, ATH, LA |
| 1438 | 2018 11 27 | TB000066052 | TB000066083 | A Novel T-Cell Engaging Bispecific Antibody Platform: Maximizing Tumor Cell Cytotoxicity While Minimizing Cytokine Release | REL, PRE, HRS, FND, ATH, LA |
| 1439 | 2018 11 28 | TB000109924 | TB000109946 | Project report - Fralpha Lead Discovery | REL, PRE, HRS, FND, ATH, LA |
| 1440 | 2018 12 01 | AMG-TB_000005597 | AMG-TB_000005631 | PART005 Project report - 5T4 Lead Discovery | REL, PRE, HRS, FND, ATH, LA, BER |
| 1441 | 2018 12 02 | TB000044897 | TB000044945 | UniAb platform: VHs as building blocks for multi-specifics | REL, PRE, HRS, FND, ATH, LA |
| 1442 | 2018 12 03 | TB000056555 | TB000056556 | Aldevron OMTT160 Quote 2018.12.03 | REL, PRE, HRS, FND, ATH, LA |
| 1443 | 2018 12 05 | Harbour_00326460 | Harbour_00326461 | Email from M. Liao to F. Grosveld re Milestones & Awards, attaching "milestones & awards of Harbour.docx" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1444 | 2018 12 05 | TB000044682 | TB000044721 | High-throughput sequence-based discovery for therapeutic antibody development | REL, PRE, HRS, FND, ATH, LA |
| 1445 | 2018 12 09 | Harbour_00398201 | Harbour_00398201 | Payment Bill for technology access and antibody products for Dragonfly Therapeutics | REL, PRE, HRS, FND, ATH, LA |
| 1446 | 2018 12 10 | AMG-TB_000003006 | AMG-TB_000003006 | Email from C. Murawsky to C. King re Harbour Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1447 | 2018 12 13 | Harbour_00064736 | Harbour_00064740 | Research Plan 2018 | REL, PRE, HRS, FND, ATH, LA, BER |
| 1448 | 2018 12 14 | TB000069635 | TB000069660 | Fully Human, Heavy-Chain Antibodies Facilitate Rapid Development of Multi-Specific Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1449 | 2018 12 18 | TB000096772 | TB000096772 | TB UniRat Immunization Protocol Overview: Recombinant Protein | REL, PRE, HRS, FND, ATH, LA |
| 1450 | 2018 12 21 | Harbour_00291973 | Harbour_00291973 | Email from ▮▮▮▮▮ | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1451 | 2018 12 28 | TB000132444 | TB000132493 | Investigator's Brochure - TNB-383B - Edition 1 | REL, PRE, HRS, FND, ATH, LA |
| 1452 | 2018 12 31 | Harbour_01490145 | Harbour_01490145 | 2018.12.31 CapitalIQ Abbvie WACC | REL, PRE, HRS, FND, ATH, LA |
| 1453 | 2019 00 00 | TB000146569 | TB000146582 | Wong (2019) | REL, PRE, HRS, FND, ATH, LA |
| 1454 | 2019 01 02 | Harbour_00679332 | Harbour_00679336 | Email from ███████████ | REL, PRE, HRS, FND, ATH, LA, INC |
| 1455 | 2019 01 03 | Harbour_00059529 | Harbour_00059530 | Email from R. Janssens to Y. He re hcab germlines, attaching "fimmu-07-00619.pdf; startcloningVH4labbook.pdf" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1456 | 2019 01 03 | Harbour_00059541 | Harbour_00059541 | StartcloningVH4labbook | REL, PRE, HRS, FND, ATH, LA, INC, V, BER, ILLEG |
| 1457 | 2019 01 03 | Harbour_00206088 | Harbour_00206089 | Pages from lab book Rick for HCAb construction | REL, PRE, HRS, FND, ATH, LA, INC, V, BER, DSCR |
| 1458 | 2019 01 03 | Harbour_00429565 | Harbour_00429565 | Email ███████████ | REL, PRE, HRS, FND, ATH, LA, INC, CO, DM |
| 1459 | 2019 01 06 | Harbour_00700284 | Harbour_00700289 | Sub-sublicense Agreement ███████████ | REL, PRE, HRS, FND, ATH, LA |
| 1460 | 2019 01 07 | TB000007096 | TB000007121 | Clarke (2019) | REL, PRE, HRS, FND, ATH, LA |
| 1461 | 2019 01 07 | TB000073109 | TB000073180 | Teneobio SF424 Application for Bispecific Antibodies Directed to CD3 and HBsAg to Treat Chronic Hepatitis B Virus | REL, PRE, HRS, FND, ATH, LA |
| 1462 | 2019 01 10 | TB000147820 | TB000147821 | NYU Stern Cost of Capital by Sector (US) | REL, PRE, HRS, FND, ATH, LA |
| 1463 | 2019 01 14 | Harbour_00424639 | Harbour_00424640 | Email from ███████████ | REL, PRE, HRS, FND, ATH, LA, CO, DM |
| 1464 | 2019 01 14 | TB000056496 | TB000056496 | UniRat shipment to MFD Aldevron OMTT160 | REL, PRE, HRS, FND, ATH, LA, V, BER |
| 1465 | 2019 01 23 | TB000050127 | TB000050127 | Email from S. Fritz to R. Buelow re Updates, attaching "2019-01-23_HC32.xlsx" and "2019-01-23_HC33.xlsx" | REL, PRE, HRS, FND, ATH, LA |
| 1466 | 2019 01 23 | TB000050128 | TB000050128 | 2019-01-23 HC32 | REL, PRE, HRS, FND, ATH, LA, V, FOR |
| 1467 | 2019 01 23 | TB000050129 | TB000050129 | 2019-01-23 HC33 | REL, PRE, HRS, FND, ATH, LA, V, FOR |
| 1468 | 2019 01 23 | TB000087318 | TB000087337 | SSc Full Preview-Teneo-P54-74 (003).pdf | REL, PRE, HRS, FND, ATH, LA |
| 1469 | 2019 01 25 | TB000109871 | TB000109913 | PART005-1 5T4 Lead Discovery Project Report | REL, PRE, HRS, FND, ATH, LA |
| 1470 | 2019 01 28 | Harbour_00080697 | Harbour_00080697 | Email from R. Kamen to M. Liao re licenses and competition | REL, PRE, HRS, FND, ATH, LA |
| 1471 | 2019 01 28 | Harbour_00291976 | Harbour_00291977 | Email from R. Janssens to T. Miller re Teneobio | REL, PRE, HRS, FND, ATH, LA |
| 1472 | 2019 01 28 | Harbour_00678837 | Harbour_00678837 | Email from F. Grosveld to M. Liao re licenses and competition, attaching "fimmu-09-03037.pdf" | REL, PRE, HRS, FND, ATH, LA |
| 1473 | 2019 01 29 | TB000111915 | TB000111947 | Multi-specific antibodies for T-cell redirection - Gritstone Jan 2019 | REL, PRE, HRS, FND, ATH, LA |
| 1474 | 2019 01 30 | TB000030066 | TB000030068 | Email from K. Harris to R. Buelow re UniRat shipment to MFD, attaching "HC27 and HC31 UniRat shipment to MFD.xlsx" and "AT00001.htm" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1475 | 2019 01 30 | Harbour_00161875 | Harbour_00161880 | China Healthcare & Life Sciences Review 2019 Jingsong Wang Interview Transcript | REL, PRE, HRS, FND, ATH, LA |
| 1476 | 2019 02 01 | TB000072927 | TB000072928 | Email from S. Dance to L. Fong re University disclosure, attaching "Final TENEObio Report (DOC 12-31-16) 3-2-17.pdf" and "Final Valuation TeneoOne Report (DOV 6-7-17) 6.12.17 v2.pdf" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1477 | 2019 02 05 | AMG-TB_000244316 | AMG-TB_000244400 | 2019 PEGS Boston Brochure | REL, PRE, HRS, FND, ATH, LA |
| 1478 | 2019 02 05 | TB000132270 | TB000132274 | ImmunoPrecise Antibodies and TeneoBio Statement of Work | REL, PRE, HRS, FND, ATH, LA |
| 1479 | 2019 02 08 | AMG-TB_000217443 | AMG-TB_000217489 | Project Report - Folate Receptor Alpha Lead Discovery PART005-3 | REL, PRE, HRS, FND, ATH, LA |
| 1480 | 2019 02 08 | TB000132321 | TB000132367 | PART005-3 - Folate Receptor Alpha Lead Discovery | REL, PRE, HRS, FND, ATH, LA |
| 1481 | 2019 02 11 | TB000056324 | TB000056325 | AbbVie and Teneobio Announce a Strategic Transaction to Develop a New Treatment for Multiple Myeloma | REL, PRE, HRS, FND, ATH, LA |
| 1482 | 2019 02 11 | TB000117472 | TB000117472 | AbbVie and Teneobio Announce a Strategic Transaction to Develop a New Treatment for Multiple Myeloma | REL, PRE, HRS, FND, ATH, LA |
| 1483 | 2019 02 12 | Harbour_00161826 | Harbour_00161837 | Email ███████████ | REL, PRE, HRS, FND, ATH, LA |
| 1484 | 2019 02 12 | TB000132312 | TB000132312 | OMTT171_animals | REL, PRE, HRS, FND, ATH, LA, BER |
| 1485 | 2019 02 12 | Harbour_00577184 | Harbour_00577195 | Email ███████████ | REL, PRE, HRS, FND, ATH, LA |
| 1486 | 2019 02 13 | Harbour_00539101 | Harbour_00539101 | Harbour License Internal Structure Chart | REL, PRE, HRS, FND, ATH, LA |
| 1487 | 2019 02 13 | TB000089196 | TB000089258 | Teneobio Board Meeting 2019 02 13 | REL, PRE, HRS, FND, ATH, LA |
| 1488 | 2019 02 15 | TB000125277 | TB000125278 | PART004 4 CD20 workplan draft 20190215 | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1489 | 2019 02 16 | AMG-TB_000219939 | AMG-TB_000219983 | Project Report - CD137 Lead Discovery PART005-2 | REL, PRE, HRS, FND, ATH, LA |
| 1490 | 2019 02 16 | TB000006530 | TB000006574 | PART005-2 Identification of UniAb leads for CD137 Project Report | REL, PRE, HRS, FND, ATH, LA |
| 1491 | 2019 02 20 | IMMUNOPRECISE_0000819 | IMMUNOPRECISE_0000826 | UniRat immunizations at Immunoprecise | REL, PRE, HRS, FND, ATH, LA |
| 1492 | 2019 02 20 | TB000091871 | TB000091916 | Teneobio Multi-specific therapeutic antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1493 | 2019 02 20 | TB000132275 | TB000132282 | UniRat immunizations at Immunoprecise | REL, PRE, HRS, FND, ATH, LA |
| 1494 | 2019 02 26 | TB000114114 | TB000114114 | Teneobio 2018 financial statements | REL, PRE, HRS, FND, ATH, LA |
| 1495 | 2019 02 28 | Harbour_00250752 | Harbour_00250759 | HCAb Questions re ▮ | REL, PRE, HRS, FND, ATH, LA |
| 1496 | 2019 02 28 | TB000125753 | TB000125754 | Letter from T. Cavanaugh and R. Buelow to O. Vafa re Collaboration and Licensing Agreement | REL, PRE, HRS, FND, ATH, LA |
| 1497 | 2019 03 01 | Harbour_01487190 | Harbour_01487191 | Inhibrix Payment Sheet | REL, PRE, HRS, FND, ATH, LA |
| 1498 | 2019 03 06 | TB000124544 | TB000124587 | Teneobio Board Meeting 2019 02 13 | REL, PRE, HRS, FND, ATH, LA, INC |
| 1499 | 2019 03 08 | Harbour_00108288 | Harbour_00108314 | HCAb for Mono- and Bi-specific Antibody Therapeutics | REL, PRE, HRS, FND, ATH, LA |
| 1500 | 2019 03 08 | Harbour_00122139 | Harbour_00122139 | Heavy and light chains present in Harbour Biomed mice | REL, PRE, HRS, FND, ATH, LA |
| 1501 | 2019 03 08 | TB000111866 | TB000111891 | Teneobio Overview Feb 2019 | REL, PRE, HRS, FND, ATH, LA |
| 1502 | 2019 03 09 | TB000147141 | TB000147154 | Wong & Siah (2019) | REL, PRE, HRS, FND, ATH, LA |
| 1503 | 2019 03 14 | Harbour_00678452 | Harbour_00678464 | Email from ▮ | REL, PRE, HRS, FND, ATH, LA |
| 1504 | 2019 03 18 | Harbour_00369573 | Harbour_00369574 | Email from ▮ | REL, PRE, HRS, FND, ATH, LA |
| 1505 | 2019 03 18 | Harbour_00369591 | Harbour_00369591 | Email ▮ | REL, PRE, HRS, FND, ATH, LA |
| 1506 | 2019 03 18 | Harbour_00369592 | Harbour_00369599 | ▮ | REL, PRE, HRS, FND, ATH, LA |
| 1507 | 2019 03 18 | Harbour_00428416 | Harbour_00428424 | Confidential ▮ Discussion | REL, PRE, HRS, FND, ATH, LA |
| 1508 | 2019 03 18 | Harbour_00863385 | Harbour_00863386 | Email ▮ | REL, PRE, HRS, FND, ATH, LA, CO, DM |
| 1509 | 2019 03 20 | TB000069550 | TB000069578 | Bispecific and Biparatopic Human Heavy Chain Antibodies in Immune Oncology | REL, PRE, HRS, FND, ATH, LA |
| 1510 | 2019 03 21 | TB000110454 | TB000110454 | OMTT209_DIV1_MSLN_Cell_Binding_Dose_Curves_Protocol_Rnd1.xlsx | REL, PRE, HRS, FND, ATH, LA, V |
| 1511 | 2019 03 27 | Harbour_00678764 | Harbour_00678764 | Email from J. Lee to J. Zhao re TeneoBio Patents around Harbour patents, attaching "WO2018039180A1.pdf," "TeneoBio 2013 article.pdf," and "Teneobio published article 2019.pdf" | REL, PRE, HRS, FND, ATH, LA |
| 1512 | 2019 03 27 | TB000131455 | TB000131485 | Antibody Solutions OMTT164 Invoice 2019 03 27 | REL, PRE, HRS, FND, ATH, LA, CMP |
| 1513 | 2019 04 02 | TB000049897 | TB000049898 | MFD Diagnostics Keeping of Animals Invoice 2019 03 31 | REL, PRE, HRS, FND, ATH, LA |
| 1514 | 2019 04 03 | Harbour_00699989 | Harbour_00699999 | Harbour Biomed Platform Valuation | REL, PRE, HRS, FND, ATH, LA |
| 1515 | 2019 04 04 | TB000042504 | TB000042585 | Bi-specific T Cell Engager Platform TNB-383B | REL, PRE, HRS, FND, ATH, LA |
| 1516 | 2019 04 04 | TB000065202 | TB000065234 | A Novel T-Cell Engaging Bispecific Antibody Platform: Maximizing the Therapeutic Window | REL, PRE, HRS, FND, ATH, LA |
| 1517 | 2019 04 12 | TB000126930 | TB000126933 | Email from S. Dance to R. Buelow re TeneoBio Cash, attaching "Draft Common Stock of Teneobio Summary Schedules (DOV 4-1-2019) 4-11-201…pdf," "ATT00001.htm," "Draft Common Stock of TeneoOne Summary Schedules (DOV 4-1-2019) 4-11-201…pdf," and "ATT00002.htm" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1518 | 2019 04 22 | TB000047319 | TB000047348 | A Novel T-Cell Engaging Bispecific Antibody Platform: Maximizing Efficacy, Minimizing Toxicity | REL, PRE, HRS, FND, ATH, LA |
| 1519 | 2019 04 24 | TB000119517 | TB000119559 | A Novel T-Cell Engaging Bispecific Antibody Platform: Maximizing Efficacy, Minimizing Toxicity; Anti-CD19xCD3 (TNB-486) & Anti-PSMAxCD3 (TNB-585) Programs | REL, PRE, HRS, FND, ATH, LA, INC |
| 1520 | 2019 05 14 | TB000028054 | TB000028054 | Projects_2017Oct13.xlsx | REL, PRE, HRS, FND, ATH, LA, INC, BER |
| 1521 | 2019 05 17 | TB000040449 | TB000040496 | Teneobio Overview | REL, PRE, HRS, FND, ATH, LA |
| 1522 | 2019 05 20 | TB000028951 | TB000028952 | Aldevron Invoice 2019 05 20 | REL, PRE, HRS, FND, ATH, LA |
| 1523 | 2019 05 29 | TB000147108 | TB000147108 | Harbour BioMed Enters Multi-Year HCAb Technology Licensing Agreement with a Top-Ten Global Pharma for Next Generation Human Antibody Discovery | REL, PRE, HRS, FND, ATH, LA |
| 1524 | 2019 05 30 | TB000044946 | TB000044952 | UniAb platform: VHs as building blocks for multi-specifics | REL, PRE, HRS, FND, ATH, LA |
| 1525 | 2019 05 31 | TB000027899 | TB000027902 | HC27 28 31 32 33 | REL, PRE, HRS, FND, ATH, LA |
| 1526 | 2019 05 31 | TB000027910 | TB000027918 | HL constructs (short list) copy | REL, PRE, HRS, FND, ATH, LA, DM |
| 1527 | 2019 05 31 | TB000032699 | TB000032707 | HL constructs (short list) copy | REL, PRE, HRS, FND, ATH, LA, DM, SUP |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

35

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1528 | 2019 05 31 | TB000040656 | TB000040670 | Tesaro/Teneobio Active Projects Overview | REL, PRE, HRS, FND, ATH, LA |
| 1529 | 2019 05 31 | TB000061498 | TB000061537 | A Novel T-Cell Engaging Bispecific Antibody Platform: Maximizing Efficacy, Minimizing Toxicity | REL, PRE, HRS, FND, ATH, LA |
| 1530 | 2019 06 11 | TB000090416 | TB000090492 | Multi-specific therapeutic antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1531 | 2019 06 27 | TB000063801 | TB000063830 | A Novel T-Cell Engager Platform for a Better Therapeutic Window, Cell Engager Summit | REL, PRE, HRS, FND, ATH, LA |
| 1532 | 2019 07 08 | Harbour_00150497 | Harbour_00150498 | Email from F. Grosveld to X. Tan re New paper of Teneobio Unirat | REL, PRE, HRS, FND, ATH, LA |
| 1533 | 2019 07 10 | TB000107988 | TB000107989 | Aldevron OMTT182 Purchase Order 2019 07 10 | REL, PRE, HRS, FND, ATH, LA |
| 1534 | 2019 07 10 | TB000135737 | TB000135739 | Quotation Amendment Record (QAR) - Catalent and TeneoBio | REL, PRE, HRS, FND, ATH, LA |
| 1535 | 2019 08 01 | TB000114110 | TB000114110 | Valuation metrics Dec 2020 v3 | REL, PRE, HRS, FND, ATH, LA |
| 1536 | 2019 08 15 | TB000028967 | TB000028968 | Aldevron OMTT190 Invoice 2019 08 14 | REL, PRE, HRS, FND, ATH, LA |
| 1537 | 2019 08 28 | TB000112805 | TB000112805 | Teneobio Outstanding Requests from EY 09102019 | REL, PRE, HRS, FND, ATH, LA, V |
| 1538 | 2019 08 31 | TB000038408 | TB000038424 | Breakthrough Multispecific Antibody Therapeutics | REL, PRE, HRS, FND, ATH, LA |
| 1539 | 2019 09 03 | TB000124816 | TB000124829 | PART004-3 Identification of UniAb leads for CD19 Project Report | REL, PRE, HRS, FND, ATH, LA |
| 1540 | 2019 09 03 | TB000125224 | TB000125237 | PART004-3 Identification of UniAb leads for CD19 Project Report | REL, PRE, HRS, FND, ATH, LA |
| 1541 | 2019 09 06 | AMG-TB_000049929 | AMG-TB_000049932 | Alternative Animal Hosts for Antibody Discovery | REL, PRE, HRS, FND, ATH, LA, BER |
| 1542 | 2019 09 09 | TB000125256 | TB000125269 | PART004-2 Identification of UniAb leads for MUC1 Project Report | REL, PRE, HRS, FND, ATH, LA |
| 1543 | 2019 09 10 | Harbour_00248012 | Harbour_00248213 | Discovery Overview and Outlook | REL, PRE, HRS, FND, ATH, LA |
| 1544 | 2019 09 10 | Harbour_00248214 | Harbour_00248284 | H2L2 & HCAb Mice Update | REL, PRE, HRS, FND, ATH, LA |
| 1545 | 2019 09 11 | TB000026423 | TB000026424 | pEX_hIgH1_FR4.txt | REL, PRE, HRS, FND, ATH, LA, V |
| 1546 | 2019 09 13 | Harbour_00122581 | Harbour_00122594 | HCAb - The Next-Gen Transgenic Mouse Platform | REL, PRE, HRS, FND, ATH, LA |
| 1547 | 2019 09 13 | TB000038361 | TB000038404 | Teneobio Platform - Developability | REL, PRE, HRS, FND, ATH, LA |
| 1548 | 2019 09 21 | TB000132379 | TB000132379 | OMTT196 MasterTable | REL, PRE, HRS, FND, ATH, LA, V |
| 1549 | 2019 09 23 | Harbour_00230030 | Harbour_00230036 | Email from ███████████████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 1550 | 2019 09 24 | Harbour_00369444 | Harbour_00369450 | Email from ███████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 1551 | 2019 09 25 | AMG-TB_000056361 | AMG-TB_000056372 | Shi (2018) | REL, PRE, HRS, FND, ATH, LA |
| 1552 | 2019 09 25 | Harbour_00286387 | Harbour_00286457 | H2L2 & HCAb Mice Update | REL, PRE, HRS, FND, ATH, LA |
| 1553 | 2019 09 26 | TB000112213 | TB000112234 | Multispecific Antibody Development Using Sequence-Based Discovery of Human Heavy Chain Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1554 | 2019 09 30 | TB000147226 | TB000147231 | ThePharmaLetter - BRIEF - J&J exercises option on Teneobio candidate | REL, PRE, HRS, FND, ATH, LA |
| 1555 | 2019 10 01 | TB000030605 | TB000030606 | OMTT186 Project Information | REL, PRE, HRS, FND, ATH, LA |
| 1556 | 2019 10 07 | Harbour_00847607 | Harbour_00847613 | Email ██████████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 1557 | 2019 10 08 | N/A | N/A | TB Dep. Ex. 379 - '420 Patent FH Applicant Initiated Interview Summary | REL, PRE, HRS, FND, ATH, LA, BER, INC |
| 1558 | 2019 10 14 | Harbour_00156138 | Harbour_00156139 | Email from ██████████████████████ | REL, PRE, HRS, FND, ATH, LA, CO, DM |
| 1559 | 2019 10 14 | TB000090776 | TB000090800 | Multi-specific Antibody Therapeutics | REL, PRE, HRS, FND, ATH, LA |
| 1560 | 2019 10 17 | Harbour_00727048 | Harbour_00727048 | Email from M. Liao to W. Xu re Harbour BioMed Visit, Oct. 17th, attaching "HBM Corporate Overview_1_Eng_190927.pdf" | REL, PRE, HRS, FND, ATH, LA |
| 1561 | 2019 10 17 | Harbour_00727049 | Harbour_00727076 | HBM Corporate Overview | REL, PRE, HRS, FND, ATH, LA |
| 1562 | 2019 10 18 | TB000040635 | TB000040639 | TeneoBio Protein Purification and Developability Screening Strategy | REL, PRE, HRS, FND, ATH, LA |
| 1563 | 2019 10 20 | Harbour_00248717 | Harbour_00248726 | Email ██████████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 1564 | 2019 10 28 | Harbour_00367085 | Harbour_00367117 | The Latest Progress of HCAb Harbour Mice Platform (██████████████ | REL, PRE, HRS, FND, ATH, LA |
| 1565 | 2019 10 29 | TB000006575 | TB000006588 | PART004-4 Identification of UniAb leads for CD20 Project Report | REL, PRE, HRS, FND, ATH, LA |
| 1566 | 2019 10 29 | TB000129345 | TB000129345.000014 | PART004-4 Identification of UniAb leads for CD20 Project Report | REL, PRE, HRS, FND, ATH, LA |
| 1567 | 2019 10 30 | TB000115233 | TB000115235 | OMTT014 Human UniAbs against BCMA | REL, PRE, HRS, FND, ATH, LA |
| 1568 | 2019 10 31 | TB000089585 | TB000089604 | OMT and Teneobio Amended and Restated License Agreement | REL, PRE, HRS, FND, ATH, LA |
| 1569 | 2019 11 05 | AMG-TB_000043577 | AMG-TB_000043591 | ABC Antibody Discovery Platforms Bio Opt Visit | REL, PRE, HRS, FND, ATH, LA |
| 1570 | 2019 11 07 | TB000006930 | TB000006946 | Teneobio Workflows | REL, PRE, HRS, FND, ATH, LA |
| 1571 | 2019 11 22 | TB000115095 | TB000115118 | TeneoBio Platform Update: Protein Purification and Developability Screening Strategy | REL, PRE, HRS, FND, ATH, LA, BER, INC |
| 1572 | 2019 12 09 | Harbour_00119727 | Harbour_00119727 | HABV Revenue Breakdown V3 | REL, PRE, HRS, FND, ATH, LA, V, BER |
| 1573 | 2020 01 02 | TB000132097 | TB000132097 | Email from K. Chang to N. Trinklein re OMTT182 repeated amplicon ID, attaching "OMTT182 cloning workbook.xlsx," "OMTT182 CLONINGWS INPUT.xls," and "OMTT182 PRIMER INFO.xls" | REL, PRE, HRS, FND, ATH, LA |
| 1574 | 2020 01 02 | TB000132098 | TB000132117 | OMTT182_CLONINGWS_INPUT.xls | REL, PRE, HRS, FND, ATH, LA, N, V |
| 1575 | 2020 01 02 | TB000132118 | TB000132175 | OMTT182_PRIMER_INFO.xls | REL, PRE, HRS, FND, ATH, LA, N, V |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1576 | 2020 01 02 | TB000132176 | TB000132176 | OMTT182 cloning workbook | REL, PRE, HRS, FND, ATH, LA, V |
| 1577 | 2020 01 03 | Harbour_00577139 | Harbour_00577165 | HBM Investor Teaser Deck | REL, PRE, HRS, FND, ATH, LA |
| 1578 | 2020 01 17 | Harbour_00183790 | Harbour_00183808 | Email from D. Drabek to F. Grosveld re HCAb Version 2.1 Upgrade on Germline Diversity | REL, PRE, HRS, FND, ATH, LA |
| 1579 | 2020 01 20 | TB000060283 | TB000060305 | Multi-specific therapeutic antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1580 | 2020 01 20 | TB000115398 | TB000115456 | Modulating the Immune System with Multi-Specific Antibodies in Cancer | REL, PRE, HRS, FND, ATH, LA |
| 1581 | 2020 01 20 | TB000121265 | TB000121304 | Teneobio A Novel T-Cell Engaging Bispecific Antibody Platform: Maximizing Efficacy, Minimizing Toxicity | REL, PRE, HRS, FND, ATH, LA, INC |
| 1582 | 2020 01 22 | TB000124721 | TB000124722 | Email from K. Harris to N. Trinklein re MUC1, attaching "PART004_2_FINAL_REPORT.pdf" | REL, PRE, HRS, FND, ATH, LA |
| 1583 | 2020 01 22 | TB000124723 | TB000124736 | Project Report - MUC1 Lead Discovery | REL, PRE, HRS, FND, ATH, LA |
| 1584 | 2020 01 23 | TB000147109 | TB000147140 | Teneobio Multi-specific therapeutic antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1585 | 2020 01 26 | TB000028745 | TB000028783 | Creating A Novel T-Cell Engaging Bispecific Antibody Platform: Fine tuning anti-tumor activity with sequence-based discovery | REL, PRE, HRS, FND, ATH, LA |
| 1586 | 2020 01 26 | TB000095282 | TB000095294 | Transgenic Animals for the Generation of Human Antibodies updated 260120 | REL, PRE, HRS, FND, ATH, LA |
| 1587 | 2020 01 30 | TB000111032 | TB000111034 | Aldevron Bill for Cryo LN of Unirat spleen | REL, PRE, HRS, FND, ATH, LA |
| 1588 | 2020 02 07 | Harbour_00745845 | Harbour_00745851 | DMS-13753294-v6-Format description | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 1589 | 2020 02 11 | Harbour_00886348 | Harbour_00886350 | Email ████████████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 1590 | 2020 02 14 | TB000042369 | TB000042410 | Prolonging Healthspan by Treating Age-associated Chronic Diseases | REL, PRE, HRS, FND, ATH, LA |
| 1591 | 2020 02 24 | Harbour_00722385 | Harbour_00722403 | HARBOUR BIOMED Company Valuation | REL, PRE, HRS, FND, ATH, LA |
| 1592 | 2020 02 26 | TB000061207 | TB000061213 | UniAb platform: VHs as building blocks for multi-specifics | REL, PRE, HRS, FND, ATH, LA |
| 1593 | 2020 03 02 | Harbour_00726221 | Harbour_00726222 | Email ████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 1594 | 2020 03 02 | Harbour_00472691 | Harbour_00472692 | Email from M. Liao to D. Wang re Corporate strategy and business model key messages, attaching "HBM Investor Deck B - 02282020.pptx" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1595 | 2020 03 03 | TB000121120 | TB000121163 | Multi-specific therapeutic antibodies | REL, PRE, HRS, FND, ATH, LA, INC |
| 1596 | 2020 03 10 | Harbour_00880711 | Harbour_00880711 | Harbour Consolidated Financial Plan 2019 | REL, PRE, HRS, FND, ATH, LA |
| 1597 | 2020 03 12 | TB000110563 | TB000110564 | AldevronOMTT213 Purchase Order 2020 03 12 | REL, PRE, HRS, FND, ATH, LA |
| 1598 | 2020 03 31 | TB000126136 | TB000126210 | TNB-585 Pre-IND Meeting Briefing Document | REL, PRE, HRS, FND, ATH, LA |
| 1599 | 2020 04 02 | AMG-TB_000243205 | AMG-TB_000243208 | Email from O. Vafa to Teneobio ALL re Kite Licenses Antibodies and Establishes Collaboration With Teneobio in Multiple Myeloma | Business Wire | REL, PRE, HRS, FND, ATH, LA |
| 1600 | 2020 04 02 | TB000028069 | TB000028075 | Sequence-based Discovery | REL, PRE, HRS, FND, ATH, LA |
| 1601 | 2020 04 02 | TB000033652 | TB000033658 | Sequence-based Discovery | REL, PRE, HRS, FND, ATH, LA, DUP |
| 1602 | 2020 04 02 | TB000146611 | TB000146617 | Kite Licenses Antibodies and Establishes Collaboration With Teneobio in Multiple Myeloma | REL, PRE, HRS, FND, ATH, LA |
| 1603 | 2020 04 15 | TB000146777 | TB000146777 | Interview with J. Wang | REL, PRE, HRS, FND, ATH, LA |
| 1604 | 2020 04 20 | AMG-TB_000151290 | AMG-TB_000151306 | Human Antibody Transgenic Platform Landscape | REL, PRE, HRS, FND, ATH, LA, INC |
| 1605 | 2020 04 24 | TB000090300 | TB000090349 | Multi-specific therapeutic antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1606 | 2020 05 07 | TB000120640 | TB000120666 | Prolonging Health-span by Treating Age-associated Chronic Diseases | REL, PRE, HRS, FND, ATH, LA, INC |
| 1607 | 2020 05 08 | TB000054847 | TB000054853 | Business Development | REL, PRE, HRS, FND, ATH, LA |
| 1608 | 2020 05 18 | TB000111948 | TB000111966 | How to succeed in antibody discovery | REL, PRE, HRS, FND, ATH, LA |
| 1609 | 2020 05 19 | Harbour_00754558 | Harbour_00754560 | Consolidated Financial Statements 2019v2018 HBM | REL, PRE, HRS, FND, ATH, LA |
| 1610 | 2020 05 22 | TB000113570 | TB000113683 | Teneobio Valuation as of 2020 04 30 | REL, PRE, HRS, FND, ATH, LA |
| 1611 | 2020 05 26 | TB000127976.000001 | N/A | Email from R. Buelow to E. Smith re Completed: Please DocuSign: Teneobio - Board Consents - Spin-Out Phase 1 and 2 (T2 - T5) | REL, PRE, HRS, FND, ATH, LA |
| 1612 | 2020 05 26 | TB000127977 | TB000127986 | Teneobio Board of Directors Action | REL, PRE, HRS, FND, ATH, LA |
| 1613 | 2020 06 02 | TB000114008 | TB000114109 | Teneobio Valuation as of 2019 12 31 | REL, PRE, HRS, FND, ATH, LA |
| 1614 | 2020 06 02 | TB000135275 | TB000135338 | TeneoThree Common Equity Valuation as of April 30, 2020 | REL, PRE, HRS, FND, ATH, LA |
| 1615 | 2020 06 03 | TB000113345 | TB000113345 | 2019 financial statements DRAFT 1 | REL, PRE, HRS, FND, ATH, LA |
| 1616 | 2020 06 08 | TB000043752 | TB000043768 | Multi-specific therapeutic antibodies | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1617 | 2020 06 09 | Harbour_00533094 | Harbour_00533094 | Email ▮▮▮▮▮ | REL, PRE, HRS, FND, ATH, LA |
| 1618 | 2020 06 09 | Harbour_00533095 | Harbour_00533095 | A License flow inside Harbour | REL, PRE, HRS, FND, ATH, LA |
| 1619 | 2020 06 09 | TB000089525 | TB000089536 | Teneobio Discovery Platform and Oncology Programs | REL, PRE, HRS, FND, ATH, LA |
| 1620 | 2020 06 09 | TB000091533 | TB000091549 | Multi-specific therapeutic antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1621 | 2020 06 16 | Harbour_00108982 | Harbour_00108983 | Email from D. Drabek to Y. Seimbille re update of antibody labeling | REL, PRE, HRS, FND, ATH, LA |
| 1622 | 2020 06 18 | Harbour_00389737 | Harbour_00389739 | Email ▮▮▮▮▮ | REL, PRE, HRS, FND, ATH, LA |
| 1623 | 2020 07 10 | TB000060467 | TB000060490 | KBI Biopharma Proposal: Downstream Process Optimization and cGMP Manufacturing Scale-up for Phase 2 Clinical Trials for Bispecific Antibody TNB-383B | REL, PRE, HRS, FND, ATH, LA |
| 1624 | 2020 07 20 | Harbour_00823576 | Harbour_00823582 | Email from F. Grosveld to J. Wang re Harbour BioMed Raises $102.8M in Series C Financing to Accelerate Development of Its Innovative Portfolio of Next Generation Biologics | REL, PRE, HRS, FND, ATH, LA |
| 1625 | 2020 07 30 | TB000136325 | TB000136334 | Vetter Quote for Teneobio 1OR Liquid Vial for Clinical Phase I | REL, PRE, HRS, FND, ATH, LA, ILLEG |
| 1626 | 2020 08 03 | Harbour_00665536 | Harbour_00665568 | Harbour BioMed website contents | REL, PRE, HRS, FND, ATH, LA, BER |
| 1627 | 2020 08 04 | TB000129226 | TB000129226 | 12 2021-2023 Budget FINAL | REL, PRE, HRS, FND, ATH, LA |
| 1628 | 2020 08 05 | TB000055181 | TB000055201 | Teneobio EY 2019 Audit results | REL, PRE, HRS, FND, ATH, LA |
| 1629 | 2020 08 07 | Harbour_00547266 | Harbour_00547266 | Licensee Report v3 Aug 2020 | REL, PRE, HRS, FND, ATH, LA, V |
| 1630 | 2020 08 10 | TB000039871 | TB000039883 | UniAbs - Biophysical Characteristics | REL, PRE, HRS, FND, ATH, LA |
| 1631 | 2020 08 12 | TB000113489 | TB000113489 | Netsuite financials 2020 | REL, PRE, HRS, FND, ATH, LA |
| 1632 | 2020 08 12 | TB000113529 | TB000113529 | Netsuite financials 2020 thru Q3 | REL, PRE, HRS, FND, ATH, LA, BER |
| 1633 | 2020 08 24 | TB000040641 | TB000040655 | Multi-specific therapeutic antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1634 | 2020 10 01 | AMG-TB_000202014 | AMG-TB_000202015 | Email from O. Vafa to Teneobio ALL re Teneobio Announces US FDA Clearance of Investigational New Drug Application for TNB-486 and the initiation of Phase 1 Clinical Studies In Patients with B-cell Malignancies | REL, PRE, HRS, FND, ATH, LA |
| 1635 | 2020 10 09 | Saul Ewing_00013029 | Saul Ewing_00013029 | Email from C. Joseph to IP Group Mailbox re CARP0017-103-TR1 (363905-00028) \| Supp IDS filed October 9, 2020 - References from OA dated 7-30-20 from HARB0002-100, attaching "363905-00028_CARP0017-103-TR1_-efilingAck40808005.pdf," "363905-00028_CARP0017-103-TR1_-fee-info.pdf," "363905-00028_CARP0017-103-TR1__Supp_IDS_Transmittal_Letter.pdf," and "363905-00028_CARP0017-103-TR1__SyncIDS-Form.pdf" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1636 | 2020 10 09 | TB000055676 | TB000055705 | Teneobio 2018-19 Consolidated Financial Statements | REL, PRE, HRS, FND, ATH, LA |
| 1637 | 2020 10 12 | TB000092574 | TB000092654 | Multi-specific therapeutic antibodies - LSVP Oct 2020 | REL, PRE, HRS, FND, ATH, LA |
| 1638 | 2020 10 13 | TB000083856 | TB000083885 | Multi-specific therapeutic antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1639 | 2020 10 16 | TB000090659 | TB000090692 | Multi-specific therapeutic antibodies - AbbVie Oct 2020 | REL, PRE, HRS, FND, ATH, LA |
| 1640 | 2020 10 21 | TB000148153 | TB000148161 | Teneobio Announces a Research Collaboration and License Agreement With ArsenalBio | REL, PRE, HRS, FND, ATH, LA |
| 1641 | 2020 11 05 | TB000131132 | TB000131149 | KBI Proposal: cGMP Manufacturing 200L Batch for Bispecific Antibody TNB-383B Clinical Trial Resupply | REL, PRE, HRS, FND, ATH, LA |
| 1642 | 2020 11 06 | TB000096944 | TB000096961 | KBI Proposal: Shasta cGMP Manufacturing 200L Batch for Bispecific Antibody TNB-383B Clinical Trial Resupply | REL, PRE, HRS, FND, ATH, LA |
| 1643 | 2020 11 13 | TB000055324 | TB000055327 | TNB-383B Base Forecast and Revised Valuation v2 11.13.2020 | REL, PRE, HRS, FND, ATH, LA, INC, BER |
| 1644 | 2020 11 20 | TB000147031 | TB000147045 | Clinical Trial NCT04540796 (2020) | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 1645 | 2020 11 23 | TB000034309 | TB000034311 | Email from O. Vafa to Teneobio ALL re Teneobio Announces Poseida's Exercise of Four Commercial License Options for UniDabs to Targets for Advanced CAR T-cell Therapies | REL, PRE, HRS, FND, ATH, LA |
| 1646 | 2020 11 27 | Harbour_00916398 | Harbour_00917051 | HBM Holdings Global Offering Prospectus | REL, PRE, HRS, FND, ATH, LA, BER, DUP |
| 1647 | 2020 11 27 | Harbour_00916398 | Harbour_00917051 | HBM Holdings Global Offering Prospectus (EXCERPTED) | REL, PRE, HRS, FND, ATH, LA, INC, BER, DUP |
| 1648 | 2020 11 27 | TB000148478 | TB000149131 | Harbour BioMed and HBM Holdings Limited: Global Offering 2020 | REL, PRE, HRS, FND, ATH, LA, DUP, BER |
| 1649 | 2020 11 29 | TB000029200 | TB000029203 | Genovac OMTT240 Invoice 2020 11 26 | REL, PRE, HRS, FND, ATH, LA |
| 1650 | 2020 11 30 | TB000116108 | TB000116761 | Harbour Biomed Global Offering Prospectus | REL, PRE, HRS, FND, ATH, LA |
| 1651 | 2020 12 17 | TB000148063 | TB000148063 | Harbour BioMed Completes Its Global Offering and Listing on the Hong Kong Stock Exchange | REL, PRE, HRS, FND, ATH, LA |
| 1652 | 2020 12 28 | TB000126215 | TB000126263 | TNB-585 Investigator's Brochure | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1653 | 2020 12 28 | TB000126359 | TB000126360 | TNB-585 Structure (from Investigator's Brochure) | REL, PRE, HRS, FND, ATH, LA |
| 1654 | 2020 12 31 | TB000062583 | TB000062585 | Email from A. Cole to J. Lowitz re UniRat shipment to AS, attaching "Antibody_Solutions_Shipment_Labels-UniRat_HC27_01Jan2021.pdf," "Antibody_Solutions_Shipment_Labels-UniRat_HC28_01Jan2021.pdf," "Antibody_Solutions_Shipment_Labels-UniRat_HC32_01Jan2021.pdf," and "Antibody_Solutions_Shipment_Labels-UniRat_HC33_01Jan2021.pdf" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1655 | 2021 00 00 | TB000147237 | TB000147246 | Human Anti-Mouse Antibody | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 1656 | 2021 01 04 | TB000089887 | TB000089912 | Multi-specific antibodies for T-cell redirection | REL, PRE, HRS, FND, ATH, LA |
| 1657 | 2021 01 08 | TB000087201 | TB000087243 | Multi-specific therapeutic antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1658 | 2021 01 11 | AMG-TB_000161629 | AMG-TB_000161632 | Antibody Discovery Platforms for De Novo Discovery at Amgen | REL, PRE, HRS, FND, ATH, LA, INC, BER |
| 1659 | 2021 01 29 | AMG-TB_000155442 | AMG-TB_000155445 | Antibody Discovery Platforms for De Novo Discovery at Amgen | REL, PRE, HRS, FND, ATH, LA, INC, BER, DUP |
| 1660 | 2021 02 02 | AMG-TB_000157575 | AMG-TB_000157624 | Transgenic Antibody Platforms: Accessing external innovation to extend our discovery ability and speed | REL, PRE, HRS, FND, ATH, LA |
| 1661 | 2021 02 02 | Harbour_00744681 | Harbour_00744681 | 202101 budget versus actuals HA BV consolidated | REL, PRE, HRS, FND, ATH, LA |
| 1662 | Intentionally Omitted | | | | REL, PRE, HRS, FND, LA, DUP |
| 1663 | 2021 02 08 | AMG-TB_000059783 | AMG-TB_000059822 | Transgenic Antibody Platforms: Accessing external innovation to extend our discovery ability and speed | REL, PRE, HRS, FND, ATH, LA |
| 1664 | 2021 02 08 | AMG-TB_000151221 | AMG-TB_000151260 | Transgenic Antibody Platforms: Accessing external innovation to extend our discovery ability and speed | REL, PRE, HRS, FND, ATH, LA, DUP |
| 1665 | 2021 02 12 | TB000147822 | TB000147884 | McLellan (2021) | REL, PRE, HRS, FND, ATH, LA |
| 1666 | 2021 02 17 | TB000147763 | TB000147796 | Biotechnology Innovation Organization (BIO) Clinical Development Success Rates and Contributing Factors 2011-2020 | REL, PRE, HRS, FND, ATH, LA |
| 1667 | 2021 02 18 | TB000118806 | TB000118820 | PART009-1 GPRC5D Lead Discovery Project Report | REL, PRE, HRS, FND, ATH, LA |
| 1668 | 2021 02 18 | TB000131774 | TB000131828 | Teneobio Board Meeting 2021 02 22 | REL, PRE, HRS, FND, ATH, LA |
| 1669 | 2021 02 24 | TB000132300 | TB000132300 | UniRat HC27 HC28 shipment to MFD OMTT235 | REL, PRE, HRS, FND, ATH, LA, V, DSCR |
| 1670 | 2021 03 02 | TB000034810 | TB000034812 | Target analysis for human GUCY2C | REL, PRE, HRS, FND, ATH, LA |
| 1671 | 2021 03 12 | AMG-TB_000004001 | AMG-TB_000004005 | Non-Binding Term Sheet Teneobio Amgen | REL, PRE, HRS, FND, ATH, LA |
| 1672 | 2021 03 15 | AMG-TB_000134063 | AMG-TB_000134104 | Multi-specific Therapeutic Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1673 | 2021 03 18 | AMG-TB_000004249 | AMG-TB_000004264 | Project Tuxedo ELRM Confidential | REL, PRE, HRS, FND, ATH, LA |
| 1674 | 2021 03 19 | AMG-TB_000004694 | AMG-TB_000004712 | Project Tuxedo DRC Pre-Read | REL, PRE, HRS, FND, ATH, LA |
| 1675 | 2021 03 19 | TB000030684 | TB000030684 | Genovac Importation #1103 Statement to USDA 2021 03 03 | REL, PRE, HRS, FND, ATH, LA |
| 1676 | 2021 03 22 | AMG-TB_000004246 | AMG-TB_000004247 | AMG 160 and TNB 585 Costs to Amgen | REL, PRE, HRS, FND, ATH, LA, INC, BER |
| 1677 | 2021 03 22 | TB000108914 | TB000108915 | Aldevron OMTT250 Purchase Order 2021 03 22 | REL, PRE, HRS, FND, ATH, LA |
| 1678 | 2021 03 24 | TB000047065 | TB000047095 | Modulating the Immune System with Multi-Specific Antibodies in Cancer | REL, PRE, HRS, FND, ATH, LA |
| 1679 | 2021 03 25 | TB000138590 | TB000138594 | Preliminary Valuation and Deal Terms for TNB-738 by bio Strategies Group | REL, PRE, HRS, FND, ATH, LA |
| 1680 | 2021 03 29 | Harbour_00917579 | Harbour_00917623 | HBM Holdings Limited Annual Results Announcement for 2020 | REL, PRE, HRS, FND, ATH, LA |
| 1681 | 2021 03 30 | TB000027316 | TB000027357 | Modeulating the Immune System with Multi-Specific Antibodies in Cancer | REL, PRE, HRS, FND, ATH, LA |
| 1682 | 2021 03 31 | TB000063170 | TB000063228 | Multi-specific therapeutic antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1683 | 2021 03 31 | TB000131721 | TB000131721 | All Clones with Project and Gly Plate | REL, PRE, HRS, FND, ATH, LA, V |
| 1684 | 2021 04 12 | AMG-TB_000004032 | AMG-TB_000004100 | Modulating the Immune System with Multi-Specific Antibodies to Treat Cancer | REL, PRE, HRS, FND, ATH, LA |
| 1685 | 2021 04 13 | AMG-TB_000004404 | AMG-TB_000004494 | Goldman Sachs & Co. LLC Dicussion Materials for Amgen | REL, PRE, HRS, FND, ATH, LA |
| 1686 | 2021 04 13 | Harbour_00915270 | Harbour_00915438 | HBM Holdings Limited Annual Report 2020 | REL, PRE, HRS, FND, ATH, LA, DUP |
| 1687 | 2021 04 13 | Harbour_00915270 | Harbour_00915438 | HBM Holdings Limited Annual Report 2020 (EXCERPTED) | REL, PRE, HRS, FND, ATH, LA |
| 1688 | 2021 04 15 | AMG-TB_000003854 | AMG-TB_000003872 | Project Tuxedo Ad Hoc DRC | REL, PRE, HRS, FND, ATH, LA |
| 1689 | 2021 04 15 | TB000006601 | TB000006607 | NGS Preparation Protocol | REL, PRE, HRS, FND, ATH, LA |
| 1690 | 2021 04 15 | TB000112469 | TB000112489 | TNB-928B Lead Optimization Report | REL, PRE, HRS, FND, ATH, LA |
| 1691 | 2021 04 16 | AMG-TB_000004665 | AMG-TB_000004681 | Project Tuxedo Business Development | REL, PRE, HRS, FND, ATH, LA |
| 1692 | 2021 04 20 | TB000118941 | TB000118970 | Multi-specific therapeutic antibodies - Gilead Apr 2021 | REL, PRE, HRS, FND, ATH, LA, INC |
| 1693 | 2021 04 21 | AMG-TB_000004101 | AMG-TB_000004102 | Email from A. Turney to P. Merrill re Tuxedo, attaching "Amgen_Proposal_v2_ATT.docx" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1694 | 2021 04 22 | TB000127378 | TB000127378 | Email from O. Vafa to R. Buelow re Teneo Org Chart, attaching "2021.04.22 Teneobio Inc.pdf" and "ATPFile_CE6EEE48-3663-4393-AEBB-9A55F7C1723F.token" | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1695 | 2021 04 22 | TB000127379 | TB000127380 | Letter from R. Bradway to Teneobio Board of Directors re Potential acquisition | REL, PRE, HRS, FND, ATH, LA |
| 1696 | 2021 04 23 | AMG-TB_000004106 | AMG-TB_000004106 | Email from H. Wang to H. Kim re TUXEDO BD Update, attaching "2021.04.22_Teneobio_Inc.pdf" | REL, PRE, HRS, FND, ATH, LA |
| 1697 | 2021 04 23 | AMG-TB_000004107 | AMG-TB_000004108 | Letter from R. Bradway to the Amgen Board of Directors re Teneobio Acquisition | REL, PRE, HRS, FND, ATH, LA |
| 1698 | 2021 04 27 | AMG-TB_000003920 | AMG-TB_000003920 | Email from H. Wang to J. Pace re Project Tuxedo April DRC.pptx, attaching "Project_Tuxeo_April_DRC.pptx" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1699 | 2021 04 29 | Harbour_00345679 | Harbour_00345682 | Email | REL, PRE, HRS, FND, ATH, LA |
| 1700 | 2021 04 29 | TB000041172 | TB000041195 | CEACAM5 x CD3 Lead Discovery and Lead Optimization Report | REL, PRE, HRS, FND, ATH, LA |
| 1701 | 2021 04 29 | TB000148064 | TB000148078 | Clinical Trials NCT04740034 (2021) | REL, PRE, HRS, FND, ATH, LA, DSCR |
| 1702 | 2021 04 30 | AMG-TB_000000963 | AMG-TB_000000964 | Email from C. King to R. Deshpande re Tuxedo | REL, PRE, HRS, FND, ATH, LA |
| 1703 | 2021 04 30 | AMG-TB_000000967 | AMG-TB_000000968 | Email from C. King to R. Deshpande re Tuxedo | REL, PRE, HRS, FND, ATH, LA |
| 1704 | 2021 04 30 | AMG-TB_000000970 | AMG-TB_000000972 | Email from C. King to J. Stevens re Tuxedo | REL, PRE, HRS, FND, ATH, LA |
| 1705 | 2021 04 30 | AMG-TB_000003845 | AMG-TB_000003847 | Email from J. Stevens to R. Deshpande re Tuxedo | REL, PRE, HRS, FND, ATH, LA |
| 1706 | 2021 04 30 | AMG-TB_000004749 | AMG-TB_000004749 | Teneobio Trial Balance | REL, PRE, HRS, FND, ATH, LA |
| 1707 | 2021 05 03 | AMG-TB_000004352 | AMG-TB_000004352 | Plan to Develop AMG 160 (2L+) and TNB-585 (1L/2L) | REL, PRE, HRS, FND, ATH, LA |
| 1708 | 2021 05 03 | AMG-TB_000004693 | AMG-TB_000004693 | Project Tuxedo Comparison of Proposals and Not-To-Exceed Terms | REL, PRE, HRS, FND, ATH, LA |
| 1709 | 2021 05 04 | AMG-TB_000004349 | AMG-TB_000004350 | Letter from R. Bradway to the Amgen Board of Directors re Amgen Proposal | REL, PRE, HRS, FND, ATH, LA, DUP |
| 1710 | 2021 05 04 | TB000055944 | TB000055944 | Email from R. Khosla to R. Buelow re Teneobio, attaching "2021.05.04 Amgen Proposal vF.pdf" | REL, PRE, HRS, FND, ATH, LA |
| 1711 | 2021 05 04 | TB000055945 | TB000055946 | Letter from R. Bradway to Teneobio Board of Directors re Potential Acquisition | REL, PRE, HRS, FND, ATH, LA |
| 1712 | 2021 05 05 | AMG-TB_000040241 | AMG-TB_000040242 | Email from C. Murawsky to C. King re Harbour Question | REL, PRE, HRS, FND, ATH, LA |
| 1713 | 2021 05 07 | AMG-TB_000003941 | AMG-TB_000003943 | Email from E. Denny to A. Coxon re TUXEDO: BD Update & Deal Scope, attaching "2021.05.06 TUXEDO Deal Scope and Interest Update.pptx" | REL, PRE, HRS, FND, ATH, LA |
| 1714 | 2021 05 07 | AMG-TB_000004343 | AMG-TB_000004345 | Plan to Develop AMG 160 and TNB-585 and Preclincial Program Timeline with Costs | REL, PRE, HRS, FND, ATH, LA |
| 1715 | 2021 05 14 | AMG-TB_000003953 | AMG-TB_000003954 | Email from H. Wang to H. Kim re FW: [External], attaching "Teneobio_Amgen_Merger.pdf" | REL, PRE, HRS, FND, ATH, LA |
| 1716 | 2021 05 14 | TB000048866 | TB000048867 | Email from R. Buelow to R. Khosla re Teneobio, attaching "Teneobio_Amgen_Merger.pdf" | REL, PRE, HRS, FND, ATH, LA |
| 1717 | 2021 05 14 | TB000048868 | TB000048874 | Amgen/Teneobio Merger | REL, PRE, HRS, FND, ATH, LA |
| 1718 | 2021 05 17 | AMG-TB_000004637 | AMG-TB_000004647 | Project Tuxedo Board of Directors Meeting | REL, PRE, HRS, FND, ATH, LA |
| 1719 | 2021 05 18 | AMG-TB_000003879 | AMG-TB_000003887 | Project Tuxedo Board of Directors Meeting | REL, PRE, HRS, FND, ATH, LA |
| 1720 | 2021 05 18 | TB000131678 | TB000131683 | Amgen - Deal Structures | REL, PRE, HRS, FND, ATH, LA |
| 1721 | 2021 05 19 | AMG-TB_000004563 | AMG-TB_000004575 | Project Tuxedo - Finance Review Business Development | REL, PRE, HRS, FND, ATH, LA |
| 1722 | 2021 05 20 | AMG-TB_000004225 | AMG-TB_000004230 | Tuxedo Executive Discussion P&L and Valuation Backup | REL, PRE, HRS, FND, ATH, LA |
| 1723 | 2021 05 21 | TB000061715 | TB000061716 | Aldevron OMTT257 Purchase Order 2021 05 21 | REL, PRE, HRS, FND, ATH, LA |
| 1724 | 2021 05 24 | TB000041196 | TB000041289 | Project Meeting - Q2 2021 | REL, PRE, HRS, FND, ATH, LA |
| 1725 | 2021 05 25 | TB000136421 | TB000136421 | Letter from R. Buelow to Goodwin Biotechnology re terminating MSA | REL, PRE, HRS, FND, ATH, LA |
| 1726 | 2021 05 26 | AMG-TB_000014200 | AMG-TB_000014201 | Email from C. King to T. Arvedson re Question from Ray | REL, PRE, HRS, FND, ATH, LA |
| 1727 | 2021 05 26 | TB000056041 | TB000056042 | Email from R. Khosla to R. Buelow re Amgen Proposal 5.26.21, attaching "Teneobio_Amgen_Merger.pdf" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1728 | 2021 05 27 | TB000060720 | TB000060722 | Email from R. Buelow to R. Khosla re Amgen Proposal 5.26.21 | REL, PRE, HRS, FND, ATH, LA |
| 1729 | 2021 05 28 | TB000127612 | TB000127612 | Email from W. Haibo to R. Buelow re Teneobio Acquisition LOI - Amgen, attaching "Teneobio Letter of Intent 5-28-2021.doc" | REL, PRE, HRS, FND, ATH, LA |
| 1730 | 2021 05 28 | TB000127613 | TB000127615 | Letter from R. Khosla to R. Buelow re Potential acquisition | REL, PRE, HRS, FND, ATH, LA |
| 1731 | 2021 05 28 | TB000131767 | TB000131767 | Email from R. Buelow to C. Chapman re Teneobio Acquisition LOI - Amgen, attaching "Teneobio Letter of Intent 5-28-2021.doc" | REL, PRE, HRS, FND, ATH, LA |
| 1732 | 2021 05 28 | TB000131768 | TB000131770 | Letter from R. Khosla to R. Buelow re Potential acquisition | REL, PRE, HRS, FND, ATH, LA, DUP |
| 1733 | 2021 06 02 | AMG-TB_000003966 | AMG-TB_000003977 | Tuxedo Update Business Development | REL, PRE, HRS, FND, ATH, LA |
| 1734 | 2021 06 07 | TB000112458 | TB000112468 | 5T4xCD3 Project Summary | REL, PRE, HRS, FND, ATH, LA |
| 1735 | 2021 06 09 | TB000062673 | TB000062702 | Teneobio Consolidated Financial Statements 2018-19 | REL, PRE, HRS, FND, ATH, LA |
| 1736 | 2021 06 15 | Harbour_00557769 | Harbour_00557769 | Business partners with mice license sheet | REL, PRE, HRS, FND, ATH, LA, V |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1737 | 2021 06 16 | TB000127990 | TB000127990 | Email from R. Buelow to W. van Schooten re T10, attaching "TeneoTen Asset Assignment and License Agreement (003) rb.docx" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1738 | 2021 06 18 | AMG-TB_000004235 | AMG-TB_000004243 | Project Tuxedo DRC | REL, PRE, HRS, FND, ATH, LA |
| 1739 | 2021 06 21 | AMG-TB_000004362 | AMG-TB_000004373 | Project Tuxedo Business Development | REL, PRE, HRS, FND, ATH, LA |
| 1740 | 2021 06 21 | AMG-TB_000063505 | AMG-TB_000063507 | Email from E. Denny to C. King re TUXEDO - Diligence Responses | REL, PRE, HRS, FND, ATH, LA |
| 1741 | 2021 06 21 | AMG-TB_000185705 | AMG-TB_000185706 | Email from C. Murawsky to C. King re HCO, attaching "Harbour-BiologicsTechReview(September2013)-Murawsky.pptx" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1742 | 2021 06 22 | TB000062987 | TB000062988 | Letter from A. Ertas to M. Twomey re Erasmus University Medical Centre Patents | REL, PRE, HRS, FND, ATH, LA |
| 1743 | 2021 06 22 | TB000070652 | TB000070656 | ████████████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 1744 | 2021 06 24 | AMG-TB_000003897 | AMG-TB_000003897 | Project Tuxedo AMG 160 +TNB-585  RD EVP Estimate TNB-585 only | REL, PRE, HRS, FND, ATH, LA |
| 1745 | 2021 06 24 | AMG-TB_000004613 | AMG-TB_000004635 | Project Tuxedo Final Diligence Summary ELRM Confidential | REL, PRE, HRS, FND, ATH, LA, INC, BER |
| 1746 | 2021 06 24 | TB000062962 | TB000062986 | TeneoOne and TeneoBio Amended and Restated Management Services Agreement | REL, PRE, HRS, FND, ATH, LA |
| 1747 | 2021 06 24 | TB000147725 | TB000147725 | AbbVie Exercises Right to Acquire TeneoOne and Lead Asset TNB-383B for the Potential Treatment of Relapsed or Refractory Multiple Myeloma | REL, PRE, HRS, FND, ATH, LA |
| 1748 | 2021 06 25 | AMG-TB_000152494 | AMG-TB_000152514 | Project Tuxedo Final Diligence Summary ELRM Confidential | REL, PRE, HRS, FND, ATH, LA |
| 1749 | 2021 06 27 | AMG-TB_000004719 | AMG-TB_000004719 | Tuxedo is Accretive in 2029 | REL, PRE, HRS, FND, ATH, LA |
| 1750 | 2021 07 00 | TB000147162 | TB000147169 | Chang (2021) | REL, PRE, HRS, FND, ATH, LA |
| 1751 | 2021 07 07 | AMG-TB_000040227 | AMG-TB_000040227 | Email from C. Murawsky to J. King re fimmu-09-03037.pdf | REL, PRE, HRS, FND, ATH, LA, INC |
| 1752 | 2021 07 07 | AMG-TB_000229795 | AMG-TB_000229797 | Email from W. van Schooten to K. Harris re Tuxedo - ████████████ ████████████ | REL, PRE, HRS, FND, ATH, LA, INC |
| 1753 | 2021 07 07 | TB000125440 | TB000125448 | Project Report - Target-X Lead Discovery Round 2 | REL, PRE, HRS, FND, ATH, LA |
| 1754 | 2021 07 08 | TB000127988 | TB000127988 | Email from R. Buelow to M. Bruggemann re Grosveld, attaching "US10993420B2.pdf" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1755 | 2021 07 12 | TB000129214 | TB000129214.000009 | PART007-1 Identification of UniAb leads for Target-X Project Report | REL, PRE, HRS, FND, ATH, LA |
| 1756 | 2021 07 12 | TB000129285 | TB000129285 | Teneobio - Payments received | REL, PRE, HRS, FND, ATH, LA |
| 1757 | 2021 07 13 | AMG-TB_000003900 | AMG-TB_000003900 | Collaboration Agreement Revenue Analysis | REL, PRE, HRS, FND, ATH, LA |
| 1758 | 2021 07 19 | TB000112685 | TB000112685 | Teneobio Analysis 8.6.2021 Final | REL, PRE, HRS, FND, ATH, LA |
| 1759 | 2021 07 20 | AMG-TB_000013211 | AMG-TB_000013212 | Email from K. Davis to C. King re TUXEDO Q&A | REL, PRE, HRS, FND, ATH, LA |
| 1760 | 2021 07 20 | TB000115252 | TB000115327 | Modulating the Immune System with Multi-Specific Antibodies in Cancer | REL, PRE, HRS, FND, ATH, LA |
| 1761 | 2021 07 21 | AMG-TB_000043487 | AMG-TB_000043490 | Teneobio financial statements | REL, PRE, HRS, FND, ATH, LA |
| 1762 | 2021 07 21 | TB000063011 | TB000063014 | Teneobio Consolidated Balance Sheets | REL, PRE, HRS, FND, ATH, LA |
| 1763 | 2021 07 23 | AMG-TB_000004558 | AMG-TB_000004558 | TUXEDO P&L Backup | REL, PRE, HRS, FND, ATH, LA |
| 1764 | 2021 07 24 | AMG-TB_000003907 | AMG-TB_000003907 | Networking Capital Calculations | REL, PRE, HRS, FND, ATH, LA |
| 1765 | 2021 07 26 | AMG-TB_000004378 | AMG-TB_000004381 | Teneobio Consolidated Balance Sheets | REL, PRE, HRS, FND, ATH, LA |
| 1766 | 2021 07 27 | AMG-TB_000000101 | AMG-TB_000000103 | Email from P. Jeffrey to M. Irvine re Tuxedo: All Hands Call, attaching "Redline - Project Tuxedo - Disclosure Schedule (GD Draft 7.26.21) and (LW Draft 7.27.21).pdf" and "Project Tuxedo - Disclosure Schedule (LW Draft 7.27.21)(Proposed Final).docx" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1767 | 2021 07 27 | AMG-TB_000000826 | AMG-TB_000000826 | Email from D. Reese to R&D re Amgen to Acquire Teneobio | REL, PRE, HRS, FND, ATH, LA |
| 1768 | 2021 07 27 | AMG-TB_000003912 | AMG-TB_000003912 | Email from R. Khosla to H. Wang re Final Memo, attaching "Welcome to Teneobio from Dave Reese FINAL.docx" | REL, PRE, HRS, FND, ATH, LA |
| 1769 | 2021 07 27 | AMG-TB_000003913 | AMG-TB_000003914 | Memorandum from D. Reese to all Teneobio Staff | REL, PRE, HRS, FND, ATH, LA |
| 1770 | 2021 07 27 | AMG-TB_000004384 | AMG-TB_000004384 | Email from T. Rowland to B. Bradway re Final Tuxedo Press Release, attaching "Tuxedo_RAB_Final_(002).docx," "Tuxedo_RAB_FINAL_(002).pdf," "TUXEDO_Dave_Reese_memo_for_their_staff_V4.docx," "TUXEDO_Dave_Reese_memo_for_their_staff_V4.pdf," "Tuxedo_Reese_RD_memo_v7.docx," "Tuxedo_Reese_RD_memo_v7.pdf," "Project_Tuxedo_Release_Final.docx," and "Project_Tuxedo_Release_Final.pdf" | REL, PRE, HRS, FND, ATH, LA, INC |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

41

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1771 | 2021 07 27 | AMG-TB_000004389 | AMG-TB_000004392 | Amgen to Aquire Privately Held Teneobio for $900 Million in Cash With Future Contingent Milestone Payments | REL, PRE, HRS, FND, ATH, LA |
| 1772 | 2021 07 27 | AMG-TB_000004393 | AMG-TB_000004394 | Memorandum from D. Reese to All Teneobio Staff re Building an industry leading multispecific platform together | REL, PRE, HRS, FND, ATH, LA |
| 1773 | 2021 07 27 | TB000035381 | TB000035385 | Amgen to Acquire Privately Held Teneobio for $900 Million in Caseh with Future Contingent Milestone Payments | REL, PRE, HRS, FND, ATH, LA, DUP |
| 1774 | 2021 07 28 | AMG-TB_000168634 | AMG-TB_000168635 | Email from I. Chen to C. Murawsky re Amgen to Acquire Teneobio | REL, PRE, HRS, FND, ATH, LA |
| 1775 | 2021 07 28 | Harbour_00252465 | Harbour_00252471 | Email from J. Wang to F. Grosveld re 6 New Sessions, 1 New Workshop, 200+ Antibody Peers Attending So Far… | REL, PRE, HRS, FND, ATH, LA |
| 1776 | 2021 07 28 | TB000070583 | TB000070584 | Memorandum from R. Deshales to All Teneobio Staff re Amgen's Announcement to Acquire Teneobio | REL, PRE, HRS, FND, ATH, LA |
| 1777 | 2021 07 28 | TB000116100 | TB000116104 | $2.5B Teneobio Deal Complements Amgen's Core and Capabilities _ BioSpace.pdf | REL, PRE, HRS, FND, ATH, LA |
| 1778 | 2021 07 28 | TB000117706 | TB000117710 | Gilead-partnered Teneobio and its next-gen cancer work snapped up by Amgen for $2.5B | REL, PRE, HRS, FND, ATH, LA |
| 1779 | 2021 08 02 | AMG-TB_000014175 | AMG-TB_000014176 | Email from C. King to K. McFadden re Amgen to Acquire Teneobio | REL, PRE, HRS, FND, ATH, LA |
| 1780 | 2021 08 02 | Harbour_00779188 | Harbour_00779192 | ██████████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 1781 | 2021 08 02 | TB000117521 | TB000117524 | Amgen Acquires Multispecific Immunotherapy Biotech Startup TeneoBio | REL, PRE, HRS, FND, ATH, LA |
| 1782 | 2021 08 03 | AMG-TB_000004111 | AMG-TB_000004112 | Email from C. Stachurski to A. Naime re Teneobio - Non-GAAP Treatment | REL, PRE, HRS, FND, ATH, LA, INC |
| 1783 | 2021 08 03 | AMG-TB_000004113 | AMG-TB_000004114 | Acquisition Internal Cost Guidance | REL, PRE, HRS, FND, ATH, LA |
| 1784 | 2021 08 03 | AMG-TB_000185638 | AMG-TB_000185638 | Email from C. Murawsky to B. Alba re Unirat vs OmniRat? | REL, PRE, HRS, FND, ATH, LA |
| 1785 | 2021 08 04 | AMG-TB_000004110 | AMG-TB_000004110 | Email from J. Pace to J. Pace re Teneobio BD Presentation | REL, PRE, HRS, FND, ATH, LA |
| 1786 | 2021 08 04 | AMG-TB_000004158 | AMG-TB_000004165 | Project Tuxedo Overview | REL, PRE, HRS, FND, ATH, LA |
| 1787 | 2021 08 05 | AMG-TB_000038809 | AMG-TB_000038818 | Sequence-Based Therapeutic Discovery Using Unirat: Simplifying the Generation and Screening of Multi-Specific Therapeutics | REL, PRE, HRS, FND, ATH, LA |
| 1788 | 2021 08 05 | TB000060586 | TB000060711 | Andersen Valuation of 1,500,000 Non-Marketable Common Shares as of May 25, 2021 | REL, PRE, HRS, FND, ATH, LA |
| 1789 | 2021 08 05 | TB000127397 | TB000127397.000005 | Email from S. Dance to E. Joranson re Teneobio share donation to DAF, attaching "01(A). Project Tuxedo - Merger Agreement (EXECUTED)(FULLY COMPILED).pdf" | REL, PRE, HRS, FND, ATH, LA |
| 1790 | 2021 08 09 | TB000124802 | TB000124814 | PART004-6 Identification of UniAb leads for c-Kit Project Report | REL, PRE, HRS, FND, ATH, LA |
| 1791 | 2021 08 19 | TB000089063 | TB000089111 | Teneobio Board Meeting 2021 05 26 | REL, PRE, HRS, FND, ATH, LA, BER |
| 1792 | 2021 08 20 | AMG-TB_000014106 | AMG-TB_000014136 | Biologics NExT, Transformative Innovation to Accelerate Impactful Biologic Research & Development at Amgen | REL, PRE, HRS, FND, ATH, LA |
| 1793 | 2021 08 24 | Harbour_00840475 | Harbour_00840475 | Email from ███████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 1794 | 2021 08 25 | AMG-TB_000043318 | AMG-TB_000043336 | Project Tuxedo/Tuscany | REL, PRE, HRS, FND, ATH, LA |
| 1795 | 2021 08 25 | TB000063258 | TB000063258 | T34b Income statement by project | REL, PRE, HRS, FND, ATH, LA |
| 1796 | 2021 08 27 | Harbour_00084568 | Harbour_00084568 | Defintion of Active vs nonactive CH1 Region | REL, PRE, HRS, FND, ATH, LA |
| 1797 | 2021 08 27 | Harbour_00523925 | Harbour_00523925 | Harbour Financial Terms for AbbVie and Teneobio | REL, PRE, HRS, FND, ATH, LA |
| 1798 | 2021 08 30 | AMG-TB_000246451 | AMG-TB_000246488 | Genovac Capability Overview - The Gene to Antibody Company | REL, PRE, HRS, FND, ATH, LA |
| 1799 | 2021 09 01 | AMG-TB_000081130 | AMG-TB_000081130 | Animal Dates with Projects spreadsheet | REL, PRE, HRS, FND, ATH, LA, V, BER, INC |
| 1800 | 2021 09 01 | TB000035448 | TB000035448 | Animal analysis | REL, PRE, HRS, FND, ATH, LA |
| 1801 | 2021 09 08 | AMG-TB_000004321 | AMG-TB_000004321 | TeneoBio PPA - Updated Data Request List | REL, PRE, HRS, FND, ATH, LA |
| 1802 | 2021 09 13 | TB000112446 | TB000112456 | Multispecific Antibody Development Using Sequence-Based Discovery of Human Heavy Chain Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 1803 | 2021 09 14 | TB000006693 | TB000006701 | TB.P009 Rank Analysis and High Throughput Primer Design and Ordering for Antibody Discovery | REL, PRE, HRS, FND, ATH, LA |
| 1804 | 2021 09 14 | TB000006759 | TB000006777 | TB.P008 Antibody Repertoire NGS Library Preparation Protocol | REL, PRE, HRS, FND, ATH, LA |
| 1805 | 2021 09 16 | TB000006735 | TB000006741 | TB.P001 Immunization of UniRats using a protein antigen | REL, PRE, HRS, FND, ATH, LA |
| 1806 | 2021 10 11 | TB000006780 | TB000006784 | TB.P014 293F Transient Transfection | REL, PRE, HRS, FND, ATH, LA, BER |
| 1807 | 2021 10 12 | TB000108447 | TB000108473 | T Cell Engaging Bispecific Antibodies for Treatment of Solid Tumors | REL, PRE, HRS, FND, ATH, LA, BER |
| 1808 | 2021 10 17 | TB000006505 | TB000006518 | TB.P002 Immunization of UniRats using a DNA antigen | REL, PRE, HRS, FND, ATH, LA |
| 1809 | 2021 10 17 | TB000006711 | TB000006722 | TB.P006 RNA preparation | REL, PRE, HRS, FND, ATH, LA |
| 1810 | 2021 10 19 | AMG-TB_000004887 | AMG-TB_000004910 | Amgen and Teneobio Sublicense of HCAb | REL, PRE, HRS, FND, ATH, LA, SJ |
| 1811 | 2021 10 19 | TB000117561 | TB000117565 | Amgen Successfully Completes Acquisition Of Teneobio, Inc. | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1812 | 2021 10 20 | TB000117528 | TB000117533 | Amgen concludes acquisition of biotech company Teneobio for $2.5bn | REL, PRE, HRS, FND, ATH, LA |
| 1813 | 2021 10 22 | TB000115328 | TB000115380 | UniRat Discovery Overview | REL, PRE, HRS, FND, ATH, LA, BER |
| 1814 | 2021 10 27 | AMG-TB_000004126 | AMG-TB_000004126 | Collaboration Agreement - Potential Future Milestones Receivable | REL, PRE, HRS, FND, ATH, LA |
| 1815 | 2021 10 27 | TB000147189 | TB000147189 | Roland Buelow, Teneobio, and Building a Novel Therapeutic Platform for Cancer and Infectious Diseases | REL, PRE, HRS, FND, ATH, LA |
| 1816 | 2021 10 28 | AMG-TB_000255472 | AMG-TB_000255475 | Email from M. Toporowski to C. King re Teneobio Integration - CAPEX high priorities | REL, PRE, HRS, FND, ATH, LA |
| 1817 | 2021 11 02 | AMG-TB_000244574 | AMG-TB_000244574 | partner projects sheet | REL, PRE, HRS, FND, ATH, LA, BER |
| 1818 | 2021 11 02 | TB000027315 | TB000027315 | Teneobio Amgen PR,v186 | REL, PRE, HRS, FND, ATH, LA |
| 1819 | 2021 11 04 | TB000117537 | TB000117542 | Amgen plays multi-specific matchmaker in quest to tackle the undruggable | REL, PRE, HRS, FND, ATH, LA |
| 1820 | 2021 11 09 | AMG-TB_000054955 | AMG-TB_000054961 | Unirat HCAb Discovery Pipeline | REL, PRE, HRS, FND, ATH, LA, BER |
| 1821 | 2021 11 10 | Harbour_00884218 | Harbour_00884218 | Email from R. van Zeijl to R. Craig re litigation and cooperation agreement | REL, PRE, HRS, FND, ATH, LA, INC, MIL |
| 1822 | 2021 11 12 | TB000027278 | TB000027280 | Teneobio Acquisition Adds Talent and New Types of Antibodies to Amgen | REL, PRE, HRS, FND, ATH, LA |
| 1823 | 2021 11 13 | AMG-TB_000240256 | AMG-TB_000240257 | Email from C. King to H. Kim re Teneobio OmniAb Ligand | REL, PRE, HRS, FND, ATH, LA, INC |
| 1824 | 2021 11 14 | TB000125325 | TB000125326 | PART004-7 CD7 work plan 20211114 | REL, PRE, HRS, FND, ATH, LA, INC |
| 1825 | 2021 11 16 | TB000147197 | TB000147197 | Cleveland Clinic - Monoclonal Antibodies | REL, PRE, HRS, FND, ATH, LA, ILLEG |
| 1826 | 2021 11 17 | TB000028901 | TB000028920 | Unirat strain analysis | REL, PRE, HRS, FND, ATH, LA, BER |
| 1827 | 2021 11 17 | TB000119114 | TB000119114 | IMMUNIZATIONS ACTIVE | REL, PRE, HRS, FND, ATH, LA |
| 1828 | 2021 11 17 | AMG-TB_000084128 | AMG-TB_000084150 | Unirat Strain Analysis | REL, PRE, HRS, FND, ATH, LA |
| 1829 | 2021 11 18 | TB000027259 | TB000027277 | Design & Engineering of Cytokine Muteins and Mimetics | REL, PRE, HRS, FND, ATH, LA, BER |
| 1830 | 2021 11 19 | TB000041474 | TB000041574 | Project Meeting - Q3 2021 | REL, PRE, HRS, FND, ATH, LA, BER |
| 1831 | 2021 11 19 | TB000114178 | TB000114256 | Teneobio Equity Valuation as of October 10, 2021 | REL, PRE, HRS, FND, ATH, LA |
| 1832 | 2021 11 21 | ANCORA-00000756 | ANCORA-00000841 | TNB-738 Investigator's Brochure | REL, PRE, HRS, FND, ATH, LA |
| 1833 | 2021 11 23 | AMG-TB_000204839 | AMG-TB_000204841 | Email from J. Malinowski to K. Harris re Animals for immunization | REL, PRE, HRS, FND, ATH, LA, BER |
| 1834 | 2021 11 23 | TB000028924 | TB000028943 | Unirat strain analysis | REL, PRE, HRS, FND, ATH, LA |
| 1835 | 2021 11 29 | AMG-TB_000248392 | AMG-TB_000248395 | Certificate of Testing | REL, PRE, HRS, FND, ATH, LA |
| 1836 | 2021 12 01 | Harbour_00576815 | Harbour_00576815 | Email from W. Xu to Y. Sasaki re Harbour biomed intro, attaching "2021 HBM Holdings NDr--EN-Final.pdf" | REL, PRE, HRS, FND, ATH, LA,BER |
| 1837 | 2021 12 01 | Harbour_00576816 | Harbour_00576863 | 2021 HBM Holdings NDr--EN-Final | REL, PRE, HRS, FND, ATH, LA, BER |
| 1838 | 2021 12 03 | AMG-TB_000004198 | AMG-TB_000004208 | Project Tuxedo Board of Directors Meeting | REL, PRE, HRS, FND, ATH, LA |
| 1839 | 2021 12 03 | Harbour_00576812 | Harbour_00576812 | Email from W. Xu to J. Zhou re 7022 project potential collaboration with AZ | REL, PRE, HRS, FND, ATH, LA |
| 1840 | 2021 12 03 | TB000006643 | TB000006661 | TB.P011 Sequencing Scripts | REL, PRE, HRS, FND, ATH, LA, N |
| 1841 | 2021 12 06 | TB000006519 | TB000006529 | TB.P010 High Thoroughput Recombinant Antibody Cloning Protocol | REL, PRE, HRS, FND, ATH, LA |
| 1842 | 2021 12 08 | AMG-TB_000012899 | AMG-TB_000012900 | Email from R. Mueller to C. King re TD CC11256 - Charles River Labs - 2022 BPO | REL, PRE, HRS, FND, ATH, LA, INC |
| 1843 | 2021 12 08 | TB000027360 | TB000027375 | OMTT124: Internal Fra Lead Discovery | REL, PRE, HRS, FND, ATH, LA |
| 1844 | 2021 12 09 | AMG-TB_000013842 | AMG-TB_000013844 | Email from C. King to R. Mueller re TD CC11256 - Charles River Labs - 2022 BPO | REL, PRE, HRS, FND, ATH, LA, INC |
| 1845 | 2021 12 13 | Harbour_00129556 | Harbour_00129557 | Email from J. Wang to L. Song re Licensing anti-CD25 antibody to Legochem for ADC development | REL, PRE, HRS, FND, ATH, LA, INC |
| 1846 | 2021 12 13 | Harbour_00892533 | Harbour_00892554 | HBM1022: Anti-CCR8 Antibody | REL, PRE, HRS, FND, ATH, LA |
| 1847 | 2021 12 16 | Harbour_00892530 | Harbour_00892532 | Email from J. Zhao to J. Wang re Review and Dry Run CCR8 Presentation to Amgen?, attaching "2021_12_16_HBM1022.pptx" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1848 | 2021 12 16 | TB000006799 | TB000006812 | TB.P007 RTPCR | REL, PRE, HRS, FND, ATH, LA |
| 1849 | 2021 12 16 | TB000110431 | TB000110431 | 2021_12_unirats_shipments.xlsx | REL, PRE, HRS, FND, ATH, LA |
| 1850 | 2021 12 20 | Harbour_00575712 | Harbour_00575712 | Email from L. Song to W. Xu re BD work report, attaching "BD progress summary_20 Dec.xlsx" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1851 | 2021 12 20 | Harbour_00575713 | Harbour_00575713 | BD progress summary 20 Dec | REL, PRE, HRS, FND, ATH, LA |
| 1852 | 2021 12 21 | Harbour_00577043 | Harbour_00577043 | Email from S. Sun to W. Xu re Financial term for Sotio_21Dec2021, attaching "Financial term for HCAb.xlsx" | REL, PRE, HRS, FND, ATH, LA, INC |
| 1853 | 2021 12 21 | Harbour_00577044 | Harbour_00577044 | Financial term for HCAb.xlsx | REL, PRE, HRS, FND, ATH, LA |
| 1854 | 2021 12 21 | TB000115523 | TB000115548 | Teneobio Discovery Platform & Pipeline Overview | REL, PRE, HRS, FND, ATH, LA, BER |
| 1855 | 2022 00 00 | TB000147497 | TB000147724 | AstraZeneca Annual Report and Form 20-F Information 2022 | REL, PRE, HRS, FND, ATH, LA |
| 1856 | 2022 01 01 | AMG-TB_000005200 | AMG-TB_000005203 | TUXEDO Executive Discussion Follow-Ups | REL, PRE, HRS, FND, ATH, LA, INC, BER |
| 1857 | 2022 01 02 | Harbour_00790299 | Harbour_00790300 | Email from R. Craig to J. Wang re Teneobio due diligence | REL, PRE, HRS, FND, ATH, LA, MIL |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1858 | 2022 01 04 | AMG-TB_000004213 | AMG-TB_000004213 | Tuxedo Scenarios | REL, PRE, HRS, FND, ATH, LA, BER |
| 1859 | 2022 01 06 | AMG-TB_000227981 | AMG-TB_000227982 | Email from J. Malinowski to K. Harris re Teneobio program status for Partner (Ligand) | REL, PRE, HRS, FND, ATH, LA, INC |
| 1860 | 2022 01 13 | AMG-TB_000074827 | AMG-TB_000074854 | The Evolution of Antibody Discovery: Sequence-Based Discovery Using UniRat | REL, PRE, HRS, FND, ATH, LA |
| 1861 | 2022 01 13 | TB000132092 | TB000132092 | IMMUNIZATIONS ACTIVE (1),v178 | REL, PRE, HRS, FND, ATH, LA, INC |
| 1862 | 2022 01 18 | AMG-TB_000004210 | AMG-TB_000004212 | Tuxedo T-Cell Engager Plat vs. UniRat | REL, PRE, HRS, FND, ATH, LA, INC |
| 1863 | 2022 01 18 | AMG-TB_000073612 | AMG-TB_000073642 | Sequence-Based Therapeutic Discovery Using Unirat: Simplifying the Generation and Screening of Multi-Specific Therapeutics | REL, PRE, HRS, FND, ATH, LA |
| 1864 | 2022 01 18 | Harbour_00790301 | Harbour_00790301 | Email from A. Maschio to C. van den Brink re IP Litigation (GPHBR19) | REL, PRE, HRS, FND, ATH, LA, INC, MIL |
| 1865 | 2022 01 26 | AMG-TB_000004317 | AMG-TB_000004317 | CC and Financial Asset Scenarios FY22 | REL, PRE, HRS, FND, ATH, LA |
| 1866 | 2022 01 28 | AMG-TB_000004145 | AMG-TB_000004148 | Email from J. Bailis to J. Pace re Teneobio - UniRat & T-Cell Engager Platforms Questions | REL, PRE, HRS, FND, ATH, LA, INC |
| 1867 | 2022 02 03 | AMG-TB_000004935 | AMG-TB_000004935 | Deal Terms Stress Test, Milestone Payments, Contingent Consideration Valuation | REL, PRE, HRS, FND, ATH, LA, BER |
| 1868 | 2022 02 08 | Harbour_00976845 | Harbour_00976875 | HBM Bispecific Strategy Calibration | REL, PRE, HRS, FND, ATH, LA |
| 1869 | 2022 02 08 | Harbour_00976878 | Harbour_00976899 | Portfolio strategy and case study | REL, PRE, HRS, FND, ATH, LA, BER |
| 1870 | 2022 02 10 | AMG-TB_000004234 | AMG-TB_000004234 | TNB 585 RD Costs 2.10.22  v4096 | REL, PRE, HRS, FND, ATH, LA |
| 1871 | 2022 02 10 | AMG-TB_000004318 | AMG-TB_000004318 | TNB 585 Deal Model vs Current R&D Costs | REL, PRE, HRS, FND, ATH, LA |
| 1872 | 2022 02 10 | AMG-TB_000004319 | AMG-TB_000004319 | For EY - TNB 585 Deal Model vs Current R&D Costs | REL, PRE, HRS, FND, ATH, LA |
| 1873 | 2022 02 10 | Harbour_00976876 | Harbour_00976877 | Monthly CPRB Meeting Minutes 20220209 | REL, PRE, HRS, FND, ATH, LA |
| 1874 | 2022 02 16 | TB000116762 | TB000117066 | Amgen 2021 Form 10-K | REL, PRE, HRS, FND, ATH, LA, INC, N |
| 1875 | 2022 02 17 | AMG-TB_000018267 | AMG-TB_000018267 | Email from A. Kielczewska to C. King re 2022 Working Forecast - Ab Discovery | REL, PRE, HRS, FND, ATH, LA, INC, N |
| 1876 | 2022 02 18 | AMG-TB_000251168 | AMG-TB_000251169 | Email from J. Malinowski to K. Harris re TB Program Tracking for Ligand Reporting | REL, PRE, HRS, FND, ATH, LA, BER |
| 1877 | 2022 03 02 | AMG-TB_000161881 | AMG-TB_000161884 | Platforms: UniRat and UniAb Discovery | REL, PRE, HRS, FND, ATH, LA |
| 1878 | 2022 03 07 | AMG-TB_000060046 | AMG-TB_000060062 | The Evolution of Antibody Discovery: Sequence-Based Discovery Using Unirats | REL, PRE, HRS, FND, ATH, LA |
| 1879 | 2022 03 08 | AMG-TB_000154309 | AMG-TB_000154325 | Sequence-Driven Discovery Full Speed Ahead | REL, PRE, HRS, FND, ATH, LA |
| 1880 | 2022 03 16 | AMG-TB_000056483 | AMG-TB_000056489 | Email from J. Malinowski to C. King re Teneobio program quarterly check-in | REL, PRE, HRS, FND, ATH, LA, INC, N |
| 1881 | 2022 03 23 | AMG-TB_000168336 | AMG-TB_000168341 | Email from V. Atchabahian to A. Coxon re Teneobio program quarterly check-in | REL, PRE, HRS, FND, ATH, LA, INC, N |
| 1882 | 2022 03 24 | Harbour_00913992 | Harbour_00914040 | HBM Holdings Limited Annual Results Announcement for 2021 | REL, PRE, HRS, FND, ATH, LA |
| 1883 | 2022 03 31 | AMG-TB_000250765 | AMG-TB_000250771 | Official kickoff PSMAxCD3 slides | REL, PRE, HRS, FND, ATH, LA, BER |
| 1884 | 2022 04 13 | Harbour_00936708 | Harbour_00936709 | Email from J. Zhang to R. van Zeijl re Harbour Crescendo agreement | REL, PRE, HRS, FND, ATH, LA, INC, BER, MIL, DM, CO |
| 1885 | 2022 04 15 | TB000146356 | TB000146364 | Clinical Trials NCT04884295 (2022) | REL, PRE, HRS, FND, ATH, LA, DM, DSCR |
| 1886 | 2022 04 21 | AMG-TB_000168308 | AMG-TB_000168314 | Email from V. Atchabahian to A. Coxon re Teneobio program quarterly check-in (pre-earnings release) | REL, PRE, HRS, FND, ATH, LA, INC, N |
| 1887 | 2022 04 23 | Harbour_00917398 | Harbour_00917578 | HBM Holdings Limited Annual Report 2021 | REL, PRE, HRS, FND, ATH, LA |
| 1888 | 2022 04 23 | Harbour_00917398 | Harbour_00917578 | HBM Holdings Limited Annual Report 2021 (EXCERPTED) | REL, PRE, HRS, FND, ATH, LA |
| 1889 | 2022 04 27 | AMG-TB_000005825 | AMG-TB_000005851 | Newark Discovery Overview | REL, PRE, HRS, FND, ATH, LA, BER |
| 1890 | 2022 04 27 | TB000117071 | TB000117134 | Amgen 2022 Q1 Form 10-Q | REL, PRE, HRS, FND, ATH, LA |
| 1891 | 2022 05 04 | AMG-TB_000049489 | AMG-TB_000049490 | Email from C. Chen to E. Limber re REC'D Package from Antibody Solutions | REL, PRE, HRS, FND, ATH, LA, INC, N |
| 1892 | 2022 05 16 | Harbour_00912896 | Harbour_00912920 | Gan et al. Main manuscript | REL, PRE, HRS, FND, ATH, LA |
| 1893 | 2022 05 20 | Harbour_00897065 | Harbour_00897067 | Email from D. Drabek to J. Zhao re Harbour Mice Versions | REL, PRE, HRS, FND, ATH, LA, INC |
| 1894 | 2022 06 20 | AMG-TB_000212580 | AMG-TB_000212580 | Unirats sheet | REL, PRE, HRS, FND, ATH, LA |
| 1895 | 2022 06 24 | AMG-TB_000031834 | AMG-TB_000031835 | Email from C. Murawsky to K. Harris re Legacy teneo projects | REL, PRE, HRS, FND, ATH, LA, INC |
| 1896 | 2022 07 04 | Harbour_00790015 | Harbour_00790016 | Letter from R. Al to Harbour Antibodies re HBMs Rights (EP14) | REL, PRE, HRS, FND, ATH, LA, MIL |
| 1897 | 2022 07 05 | TB000117620 | TB000117624 | AstraZeneca to acquire TeneoTwo and its clinical-stage T-cell engager, strengthening haematological cancer pipeline | REL, PRE, HRS, FND, ATH, LA |
| 1898 | 2022 07 06 | TB000146822 | TB000146824 | BioProcess Intl - AstraZeneca forks out $100m to acquire TeneoTwo | REL, PRE, HRS, FND, ATH, LA |
| 1899 | 2022 07 20 | AMG-TB_000031785 | AMG-TB_000031787 | Email from C. Murawsky to C. Chen re Ship to ARM SRF#B70BEC | REL, PRE, HRS, FND, ATH, LA, INC, N |
| 1900 | 2022 07 28 | AMG-TB_000212724 | AMG-TB_000212730 | Discovery of Anti-PMSA UniAb Molecules | REL, PRE, HRS, FND, ATH, LA, BER |
| 1901 | 2022 08 04 | TB000117149 | TB000117336 | Amgen 2022 Q2 Form 10-Q | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1902 | 2022 08 09 | Harbour_00922031 | Harbour_00922031 | Email from W. Xu to R. Kamen re Nona Bioscence, attaching "Nona Bioscience_Platform and Discovery Capabilities.pdf" | REL, PRE, HRS, FND, ATH, LA, INC, N |
| 1903 | 2022 08 09 | Harbour_00922032 | Harbour_00922045 | Nona Bioscience_Platform and Discovery Capabilities.pdf | REL, PRE, HRS, FND, ATH, LA |
| 1904 | 2022 08 18 | AMG-TB_000246181 | AMG-TB_000246181 | 2023 Budget planning sheet | REL, PRE, HRS, FND, ATH, LA |
| 1905 | 2022 08 24 | AMG-TB_000013334 | AMG-TB_000013377 | Onboarding UniDab Platform in PE: FC and Process Assessment | REL, PRE, HRS, FND, ATH, LA |
| 1906 | 2022 08 27 | AMG-TB_000253194 | AMG-TB_000253195 | PSMA Platform slides | REL, PRE, HRS, FND, ATH, LA, BER |
| 1907 | 2022 08 31 | AMG-TB_000083067 | AMG-TB_000083081 | Project Report - CD7 Lead Discovery PART004-7 | REL, PRE, HRS, FND, ATH, LA |
| 1908 | 2022 08 31 | TB000118475 | TB000118516 | HBM Holdings Limited Interim Results announcement for June 30 2022 | REL, PRE, HRS, FND, ATH, LA |
| 1909 | 2022 09 01 | TB000007778 | TB000007798 | HCO Antibody Inc. Developing Next Generation Antibody Therapies | REL, PRE, HRS, FND, ATH, LA, DM |
| 1910 | 2022 09 08 | AMG-TB_000012475 | AMG-TB_000012476 | TeneoBio integration internal notes | REL, PRE, HRS, FND, ATH, LA, BER |
| 1911 | 2022 09 11 | TB000026427 | TB000026427 | pEX_Nano_FR4_Map.pdf | REL, PRE, HRS, FND, ATH, LA, INC, N |
| 1912 | 2022 09 16 | N/A | N/A | TB Dep. Ex. 295 - DLA Piper Hearing Transcript | REL, PRE, HRS, FND, ATH, LA, MIL, NE |
| 1913 | 2022 09 20 | AMG-TB_000184721 | AMG-TB_000184729 | Biologics Discovery Functional Update | REL, PRE, HRS, FND, ATH, LA, BER |
| 1914 | 2022 10 11 | AMG-TB_000251922 | AMG-TB_000251951 | Discovery of TNB-585 Report | REL, PRE, HRS, FND, ATH, LA |
| 1915 | 2022 10 18 | Harbour_01411999 | Harbour_01412002 | Email from J. Zhang to M. Semler re Antibody Discovery Using Harbour Mice Technology, attaching "Term sheet for HCAb Licensing and Antibody Discovery-v2.docx" | REL, PRE, HRS, FND, ATH, LA, INC, N |
| 1916 | 2022 10 18 | Harbour_01412003 | Harbour_01412005 | Term sheet for HCAb Licensing and Antibody Discovery-v2 | REL, PRE, HRS, FND, ATH, LA, BER |
| 1917 | 2022 10 26 | AMG-TB_000067106 | AMG-TB_000067138 | FLT3 UniAb Discovery Summary | REL, PRE, HRS, FND, ATH, LA |
| 1918 | 2022 11 01 | AMG-TB_000141388 | AMG-TB_000141394 | Science Exchange Animal Immunization for Antibody Production quote | REL, PRE, HRS, FND, ATH, LA |
| 1919 | 2022 11 01 | Harbour_00000002 | Harbour_00000002 | D. Drabek Lab Notebook 1303, May 2005 - Mar 2006 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 1920 | 2022 11 01 | Harbour_00001298 | Harbour_00001298 | D. Drabek Lab Notebook 862, July 2003 - Aug 2004 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 1921 | 2022 11 02 | Harbour_00000022 | Harbour_00000100 | D. Drabek Lab Notebook 5812, Mar 2013 - Jun 2013 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 1922 | 2022 11 03 | TB000117340 | TB000117420 | Amgen 2022 Q3 Form 10-Q | REL, PRE, HRS, FND, ATH, LA |
| 1923 | 2022 11 07 | Harbour_00000930 | Harbour_00001295 | SMART Profiles Lab Notebook Pages | REL, PRE, HRS, FND, ATH, LA |
| 1924 | 2022 11 10 | Harbour_00000300 | Harbour_00000380 | D. Drabek Lab Notebook 255b, Mar 2019 - Sep 2019 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 1925 | 2022 11 11 | Harbour_00001704 | Harbour_00001704.162 | R. Janssens Lab Notebook 2031 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 1926 | 2022 11 11 | Harbour_00001708 | Harbour_00001708.102 | R. Janssens Lab Notebook 5475 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 1927 | 2022 11 11 | Harbour_01462539 | Harbour_01462540 | Email from ███████████████████████ | REL, PRE, HRS, FND, ATH, LA, INC, N, MIL |
| 1928 | 2022 11 15 | Harbour_00001703 | Harbour_00001703.208 | R. Janssens Lab Notebook 1796 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 1929 | 2022 11 15 | Harbour_00001721 | Harbour_00001721.130 | R. Janssens Lab Notebook 1107 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 1930 | 2022 11 15 | Harbour_00001722 | Harbour_00001722.192 | R. Janssens Lab Notebook 1271 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 1931 | 2022 11 15 | Harbour_00001723 | Harbour_00001723.165 | R. Janssens Lab Notebook 1558 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 1932 | 2022 11 15 | Harbour_00002498 | Harbour_00002625 | M. van Haperen Lab Notebook 5784 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 1933 | 2022 11 16 | AMG-TB_000067041 | AMG-TB_000067079 | CD33 UniAb Discovery Summary | REL, PRE, HRS, FND, ATH, LA |
| 1934 | 2022 11 16 | Harbour_00002224 | Harbour_00002497 | M. van Haperen Lab Notebook 5494 | REL, PRE, HRS, FND, ATH, BER, V, ILLEG, LA |
| 1935 | 2022 11 16 | Harbour_01462605 | Harbour_01462605 | Email from ████████████████████████ ██████████████████████████████ | REL, PRE, HRS, FND, ATH, LA, INC |
| 1936 | 2022 11 16 | Harbour_01462606 | Harbour_01462607 | ████████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 1937 | 2022 11 16 | Harbour_01462608 | Harbour_01462608 | ███████████████████████ | REL, PRE, HRS, FND, ATH, LA |
| 1938 | 2022 11 18 | Harbour_00790043 | Harbour_00790044 | Letter from R. Al to W. Pors re Erasmus Brief (EP17) | REL, PRE, HRS, FND, ATH, LA, MIL, LC |
| 1939 | 2022 11 21 | AMG-TB_000187788 | AMG-TB_000187819 | The Evolution of Antibody Discovery Sequence-Based Discovery Using Unirats | REL, PRE, HRS, FND, ATH, LA |
| 1940 | 2022 11 29 | AMG-TB_000080536 | AMG-TB_000080553 | In Vivo Immune Repertoire Generation for Amgen Antibody Discovery | REL, PRE, HRS, FND, ATH, LA |
| 1941 | 2022 12 07 | Harbour_00790048 | Harbour_00790049 | Letter from W. Pors to R. Al re Craig/Harbour Antibodies (EP19) | REL, PRE, HRS, FND, ATH, LA, MIL, LC |
| 1942 | 2022 12 07 | Harbour_00790050 | Harbour_00790050 | Letter from W. Pors to J. Wang re Craig/Harbour Antibodies (EP20) | REL, PRE, HRS, FND, ATH, LA, MIL, LC |
| 1943 | 2022 12 14 | AMG-TB_000048896 | AMG-TB_000048901 | Science Exchange Order Confirmation | REL, PRE, HRS, FND, ATH, LA |
| 1944 | 2022 12 23 | Harbour_00790051 | Harbour_00790055 | Letter from H. Berendschot to W. Pors re Craig/Harbour Antibodies (EP21) | REL, PRE, HRS, FND, ATH, LA, MIL, LC |
| 1945 | 2023 01 03 | AMG-TB_000006127 | AMG-TB_000006144 | Project Report - Intellia MAdCAM1 Lead Antibody Discovery PART007-3 | REL, PRE, HRS, FND, ATH, LA |
| 1946 | 2023 01 03 | TB000117481 | TB000117488 | Our Technology   TeneoBio | REL, PRE, HRS, FND, ATH, LA |
| 1947 | 2023 01 03 | TB000117513 | TB000117514 | Pricing & Discounts - 3rd Annual Bispecific Antibody Summit by Hanson Wade | REL, PRE, HRS, FND, ATH, LA |
| 1948 | 2023 01 03 | TB000117663 | TB000117664 | Company overview – TeneoBio | REL, PRE, HRS, FND, ATH, LA, BER |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1949 | 2023 01 04 | AMG-TB_000184647 | AMG-TB_000184652 | 2022 ABC Cell Sciences Year End Summary of Repertoire Capture by Program, Strain, and Workflow | REL, PRE, HRS, FND, ATH, LA |
| 1950 | 2023 01 06 | Harbour_00790072 | Harbour_00790074 | Email from W. Pors to H. Berendschot re Erasmus MC vs Craig (EP23) | REL, PRE, HRS, FND, ATH, LA, MIL, LC |
| 1951 | 2023 01 16 | Harbour_00790017 | Harbour_00790020 | Letter from W. Pors to Harbour Antibodies BV and Erasmus MC re Craig/Harbour Antibodies | REL, PRE, HRS, FND, ATH, LA, MIL, LC |
| 1952 | 2023 01 16 | Harbour_00790021 | Harbour_00790042 | Email from W. Pors to J. Wang re Craig - Harbour Antibodies, attaching "2022-11-09 - Letter to Harbour Antibodies EUMC.pdf" and "2022-11-09 - 2022 Transgenic Rat Licence Agreement.docx" | REL, PRE, HRS, FND, ATH, LA, MIL, LC, INC, N |
| 1953 | 2023 01 16 | Harbour_00790045 | Harbour_00790047 | Email from W. Xu to R. Craig re Follow-up from HBM, attaching "HBM RKC Draft term sheet for assignment.docx" | REL, PRE, HRS, FND, ATH, LA, MIL, LC, INC, N, CO |
| 1954 | 2023 01 16 | Harbour_01488274 | Harbour_01488287 | Email from R. van Zeijl to R. Craig re litigation and cooperation agreement | REL, PRE, HRS, FND, ATH, LA, MIL, LC, INC, N |
| 1955 | 2023 01 19 | Harbour_00790612 | Harbour_00790634 | Craig v Harbour Complaint (Translated) | REL, PRE, HRS, FND, ATH, LA, MIL, LC, NE |
| 1956 | 2023 01 23 | Harbour_00740690 | Harbour_00740690 | Q1-Organization Chart for Teneobio Litigation only | REL, PRE, HRS, FND, ATH, LA |
| 1957 | 2023 01 23 | Harbour_00740690 | Harbour_00740690 | Q1-Organization Chart for Teneobio Litigation only (Reformatted) | REL, PRE, HRS, FND, ATH, LA, MIL |
| 1958 | 2023 02 03 | TB000131722 | TB000131722 | UniRats | REL, PRE, HRS, FND, ATH, LA |
| 1959 | 2023 02 16 | Harbour_01099088 | Harbour_01099089 | Email from J. Wang to J. Zhang re Thank you, attaching "Harbour BioMed Company Overview Deck A_Feb 2023 (0214).pdf" | REL, PRE, HRS, FND, ATH, LA, INC, N |
| 1960 | 2023 02 21 | AMG-TB_000237494 | AMG-TB_000237495 | Email from A. Coxon to Oncology re Termination of the PSMA #3 TCE program | REL, PRE, HRS, FND, ATH, LA |
| 1961 | 2023 02 22 | Harbour_01411803 | Harbour_01411806 | Email from J. Zhang to E. hu re Nona / Overland Discussion, attaching "Term sheet for Antibody Discovery Using Harbour Mice HCAb Overland 2 14 2023.docx" | REL, PRE, HRS, FND, ATH, LA, INC, N |
| 1962 | 2023 02 22 | Harbour_01411807 | Harbour_01411807 | Term sheet for Antibody Discovery Using Harbour Mice HCAb Overland | REL, PRE, HRS, FND, ATH, LA, BER |
| 1963 | 2023 02 23 | AMG-TB_000020450 | AMG-TB_000020456 | Itinerary and Script for Robert A. Bradway, Amgen Chairman and CEO at Amgen British Columbia Twentieth Anniversary and "Science Day" Event | REL, PRE, HRS, FND, ATH, LA |
| 1964 | 2023 02 25 | TB000148162 | TB000148232 | Lemley & Sherkow, The Antibody Patent Paradox | REL, PRE, HRS, FND, ATH, LA |
| 1965 | 2023 03 16 | Harbour_00790291 | Harbour_00790298 | Erasmus MC, R. Craig, and Harbour Antibodies BV Litigation and Cooperation Agreement | REL, PRE, HRS, FND, ATH, LA, MIL |
| 1966 | 2023 03 27 | TB000146990 | TB000147010 | Shah (2023) | REL, PRE, HRS, FND, ATH, LA |
| 1967 | 2023 03 29 | Harbour_00914360 | Harbour_00914409 | HBM Holdings Limited Annual Results Announcement for 2022 | REL, PRE, HRS, FND, ATH, LA |
| 1968 | 2023 03 30 | AMG-TB_000005188 | AMG-TB_000005198 | Martin (2023) | REL, PRE, HRS, FND, ATH, LA |
| 1969 | 2023 04 26 | AMG-TB_000140644 | AMG-TB_000140655 | Project Report - CD7 Lead Discovery PART004-8 | REL, PRE, HRS, FND, ATH, LA, BER |
| 1970 | 2023 04 27 | Harbour_00915710 | Harbour_00915910 | HBM Holdings Limited Annual Report 2022 | REL, PRE, HRS, FND, ATH, LA |
| 1971 | 2023 04 27 | Harbour_00915710 | Harbour_00915910 | HBM Holdings Limited Annual Report 2022 (Excerpted) | REL, PRE, HRS, FND, ATH, LA, INC |
| 1972 | 2023 04 27 | Harbour_00915911 | Harbour_00915979 | HBM Holdings Limited Environmental, Social, and Governance Report 2022 | REL, PRE, HRS, FND, ATH, LA |
| 1973 | 2023 05 17 | Harbour_01136872 | Harbour_01136875 | Email from ███████████████ ████████ | REL, PRE, HRS, FND, ATH, LA, INC, FOR |
| 1974 | 2023 06 02 | AMG-TB_000164931 | AMG-TB_000164973 | Amgen BC Intro Deck June 2 2023 | REL, PRE, HRS, FND, ATH, LA |
| 1975 | 2023 06 06 | Harbour_01423330 | Harbour_01423374 | Harbour BioMed Advancing Next-Gen Biotherapeutic Innovation | REL, PRE, HRS, FND, ATH, LA |
| 1976 | 2023 06 26 | AMG-TB_000167804 | AMG-TB_000167846 | Amgen BC Intro Deck June 15 2023 | REL, PRE, HRS, FND, ATH, LA |
| 1977 | 2023 07 06 | Harbour_01019992 | Harbour_01019993 | Email from B. Li to A. Kielcze re Fully human HCAbs empower next-gen antibody therapeutics- Nona Biosciences | REL, PRE, HRS, FND, ATH, LA,INC |
| 1978 | 2023 07 06 | Harbour_01019994 | Harbour_01019995 | Email from B. Li to J. Soria re Fully human HCAbs empower next-gen antibody therapeutics- Nona Biosciences | REL, PRE, HRS, FND, ATH, LA,INC |
| 1979 | 2023 07 06 | Harbour_01019996 | Harbour_01019997 | Email from B. Li to Y. Ding re Fully human HCAbs empower next-gen antibody therapeutics- Nona Biosciences | REL, PRE, HRS, FND, ATH, LA,INC |
| 1980 | 2023 07 26 | Harbour_01428080 | Harbour_01428114 | HBM Interim Report 2023 | REL, PRE, HRS, FND, ATH, LA, BER |
| 1981 | 2023 08 01 | AMG-TB_000166315 | AMG-TB_000166318 | Email from R. Mueller to C. Chen re OSE Review - 11256 - Research Burnaby - 2H 2023 Forecast, 2024 Budget (preliminary) | REL, PRE, HRS, FND, ATH, LA, INC, N |
| 1982 | 2023 08 01 | AMG-TB_000181965 | AMG-TB_000181968 | Email from R. Mueller to C. Chen re OSE Review - 11256 - Research Burnaby - 2H 2023 Forecast, 2024 Budget (preliminary) | REL, PRE, HRS, FND, ATH, LA, INC, N |
| 1983 | 2023 08 01 | AMG-TB_000225379 | AMG-TB_000225394 | A Cloning-Free Strategy for our Discovery Workflow | REL, PRE, HRS, FND, ATH, LA, BER |
| 1984 | 2023 08 04 | AMG-TB_000060621 | AMG-TB_000060622 | Email from C. King to C. Murawsky re 230803 Amgen Abvivo - TS | REL, PRE, HRS, FND, ATH, LA, INC, N |
| 1985 | 2023 08 11 | AMG-TB_000175907 | AMG-TB_000175908 | Email from C. Murawsky to C. King re 230803 Amgen Abvivo - TS | REL, PRE, HRS, FND, ATH, LA, INC, N |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 1986 | 2023 08 31 | AMG-TB_000148896 | AMG-TB_000148916 | Best Practices for Immunization and in vivo Repertoire Generation for Membrane Protein Targets | REL, PRE, HRS, FND, ATH, LA |
| 1987 | 2023 09 05 | TB000146700 | TB000146743 | Sharma (2023) | REL, PRE, HRS, FND, ATH, LA |
| 1988 | 2023 09 11 | AMG-TB_000188940 | AMG-TB_000189037 | Biologics Discovery: Operational considerations, emerging trends and challenges | REL, PRE, HRS, FND, ATH, LA |
| 1989 | 2023 09 11 | TB000026428 | TB000026428 | pEX_hIgH1_FR4_Map.pdf | REL, PRE, HRS, FND, ATH, LA, N |
| 1990 | 2023 09 14 | AMG-TB_000208975 | AMG-TB_000208975 | Antibody Discovery SE Order sheet | REL, PRE, HRS, FND, ATH, LA |
| 1991 | 2023 09 15 | TB000148059 | TB000148061 | J&J to phase out Janssen name in corporate rebrand | REL, PRE, HRS, FND, ATH, LA |
| 1992 | 2023 09 18 | AMG-TB_000033308 | AMG-TB_000033312 | Email from Y. Adedimila to C. Murawsky re Updates on TNB platform forecast | REL, PRE, HRS, FND, ATH, LA, INC, N |
| 1993 | 2023 09 19 | AMG-TB_000004870 | AMG-TB_000004886 | AMG 340 - Recommendation to Discontinue Development | REL, PRE, HRS, FND, ATH, LA |
| 1994 | 2023 09 21 | AMG-TB_000139846 | AMG-TB_000139852 | 2022 ABC Cell Sciences Year End Summary of Repertoire Capture by Program, Strain, and Workflow | REL, PRE, HRS, FND, ATH, LA |
| 1995 | 2023 09 23 | AMG-TB_000175851 | AMG-TB_000175853 | ABC Biofoundry and mAb Sequencing Capacity | REL, PRE, HRS, FND, ATH, LA, BER |
| 1996 | 2023 09 25 | TB000146639 | TB000146659 | Vigil & Zhang (2020) | REL, PRE, HRS, FND, ATH, LA |
| 1997 | 2023 09 26 | AMG-TB_000004867 | AMG-TB_000004869 | Memorandum from Amgen to Oncology - Therapeutic Area Governance re Clinical Development of AMG340 | REL, PRE, HRS, FND, ATH, LA, INC, N |
| 1998 | 2023 09 27 | AMG-TB_000066062 | AMG-TB_000066067 | Selection-based Binder Discovery - Integration of phage-selection for UniDab discovery | REL, PRE, HRS, FND, ATH, LA |
| 1999 | 2023 10 09 | Harbour_00790091 | Harbour_00790095 | Declaration of Christopher Cowles (EP53) | REL, PRE, HRS, FND, ATH, LA, MIL, LC, NE |
| 2000 | 2023 10 10 | Harbour_00790112 | Harbour_00790122 | Affidavit of Roger Kingdon Craig (EP52) | REL, PRE, HRS, FND, ATH, LA, MIL, LC, NE |
| 2001 | 2023 10 12 | Harbour_00957080 | Harbour_00957084 | Approaches to binder recovery following immunization campaigns in mouse models | REL, PRE, HRS, FND, ATH, LA |
| 2002 | 2023 10 16 | Harbour_00790585 | Harbour_00790611 | Craig v. Harbour Antibodies Statement of Defense in the Counterclaim Proceedings as well as Motion fot eh Submission of Exhibits, District Court of Rotterdam | REL, PRE, HRS, FND, ATH, LA, MIL, LC, NE |
| 2003 | 2023 10 19 | Harbour_01007015 | Harbour_01007018 | Email from W. Xu to F. Grosveld re Rotterdam visit | REL, PRE, HRS, FND, ATH, LA |
| 2004 | 2023 10 23 | Harbour_01488309 | Harbour_01488310 | Email from R. Craig to B. Zhang re litigation and cooperation agreement | REL, PRE, HRS, FND, ATH, LA, MIL, LC, INC |
| 2005 | 2023 10 31 | AMG-TB_000004754 | AMG-TB_000004866 | 2023 Amgen 10Q SEC Filing | REL, PRE, HRS, FND, ATH, LA |
| 2006 | 2023 10 31 | AMG-TB_000020932 | AMG-TB_000020932 | Email from P. Hua to C. King re Teneo Integration | REL, PRE, HRS, FND, ATH, LA, INC |
| 2007 | 2023 10 31 | TB000146638 | TB000146638 | Biotech - Amgen stops trial of Teneobio cancer candidate, taking $650M BiTE out of earnings | REL, PRE, HRS, FND, ATH, LA |
| 2008 | 2023 10 31 | TB000147046 | TB000147046 | ApexOnco Teneobio falls short of Amgen's expectations | REL, PRE, HRS, FND, ATH, LA |
| 2009 | 2023 12 15 | TB000148121 | TB000148121 | Harbour BioMed's Wholly-owned Subsidiary Nona Biosciences Enters into a Global License Agreement with Pfizer for HBM9033, an MSLN-Targeted Antibody-Drug Conjugate (ADC) | REL, PRE, HRS, FND, ATH, LA, INC |
| 2010 | 2024 00 00 | N/A | N/A | TB Dep. Ex. 280 - 2024 Annual Report (LINK) | REL, PRE, HRS, FND, ATH, LA |
| 2011 | 2024 01 30 | AMG-TB_000189408 | AMG-TB_000189757 | Biologic Therapeutic Discovery and Data Science | REL, PRE, HRS, FND, ATH, LA |
| 2012 | 2024 01 30 | Harbour_01121146 | Harbour_01121284 | Corporate Presentation | REL, PRE, HRS, FND, ATH, LA |
| 2013 | 2024 01 31 | AMG-TB_000030899 | AMG-TB_000030899 | Email from C. Murawsky to C. King re TMB Platform Summary | REL, PRE, HRS, FND, ATH, LA, INC, N |
| 2014 | 2024 02 26 | TB000147029 | TB000147030 | Harbour Biomed and HBM Holdings Limited: Voluntary Announcement Entering into Antibody-Drug Conjugate Discovery Collaboration Agreement with Boostimmune, Inc. | REL, PRE, HRS, FND, ATH, LA |
| 2015 | 2024 03 01 | CRAIG027702 | CRAIG027705 | Email from M. Luijkx to W. Pors re Craid - Erasmus MC and Harbour Antibodies - US 420 [D202228_i48717828] | REL, PRE, HRS, FND, ATH, LA, MIL, LC, INC |
| 2016 | 2024 03 22 | Harbour_01402377 | Harbour_01402379 | Email to J. Wang re Modex Proposal, atttaching "Term sheet for Antibody discovery Nona Biosciences.docx" | REL, PRE, HRS, FND, ATH, LA, INC, N |
| 2017 | 2024 03 22 | Harbour_01402380 | Harbour_01402381 | Term sheet for Antibody Discovery Nona Biosciences | REL, PRE, HRS, FND, ATH, LA, BER |
| 2018 | 2024 03 28 | Harbour_00914627 | Harbour_00914675 | HBM Holdings Limited Annual Results Announcement for 2023 | REL, PRE, HRS, FND, ATH, LA |
| 2019 | 2024 04 08 | TB000148058 | TB000148058 | Letter from Amgen to Shareholders 2023 | REL, PRE, HRS, FND, ATH, LA |
| 2020 | 2024 04 21 | Harbour_00916061 | Harbour_00916265 | HBM Holdings Limited Annual Report 2023 | REL, PRE, HRS, FND, ATH, LA |
| 2021 | 2024 04 21 | Harbour_00916061 | Harbour_00916265 | HBM Holdings Limited Annual Report 2023 (Excerpted) | REL, PRE, HRS, FND, ATH, LA, INC |
| 2022 | 2024 05 09 | AMG-TB_000178851 | AMG-TB_000178877 | Process improvements in mAb and UniAb sequence recovery and expression | REL, PRE, HRS, FND, ATH, LA |
| 2023 | 2024 05 19 | TB000147727 | TB000147761 | Clinical Trial NCT06158841 (2024) | REL, PRE, HRS, FND, ATH, LA, INC |
| 2024 | 2024 05 22 | Harbour_01064800 | Harbour_01064808 | Email from J. Zhang to B. Rutsch re HCAb license agreement | REL, PRE, HRS, FND, ATH, LA, INC, N |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 2025 | 2024 06 13 | AMG-TB_000255743 | AMG-TB_000255743 | TeneoBio Outlicense Milestones '21-Q1'25 | REL, PRE, HRS, FND, ATH, LA, INC |
| 2026 | 2024 06 17 | AMG-TB_000191033 | AMG-TB_000191097 | Biologic Discovery Operating Review | REL, PRE, HRS, FND, ATH, LA |
| 2027 | 2024 07 08 | AMG-TB_000029397 | AMG-TB_000029471 | Amgen British Columbia Introduction Deck Spring 2024 Government Visits | REL, PRE, HRS, FND, ATH, LA |
| 2028 | 2024 07 12 | AMG-TB_000004911 | AMG-TB_000004934 | Amgen and Teneobio Sublicense of HCAb | REL, PRE, HRS, FND, ATH, LA |
| 2029 | 2024 07 15 | Harbour_01002071 | Harbour_01002073 | Email from S. Wilson to R. van Zeijl re purchase order number, attaching "Harbour Antibodies BV - PO 2024-2025 signed (2).pdf" and "Harbour Antibodies BV - PO Milestone 1 signed (1).pdf" | REL, PRE, HRS, FND, ATH, LA, INC, N, MIL |
| 2030 | 2024 07 15 | Harbour_01002074 | Harbour_01002074 | Crescendo Annual Fee 2024-2025 Purchase Order 2024 06 27 | REL, PRE, HRS, FND, ATH, LA, MIL, CO, DM |
| 2031 | 2024 07 15 | Harbour_01002075 | Harbour_01002075 | Crescendo Phase 2 Milestone Purchase Order 2024 06 27 | REL, PRE, HRS, FND, ATH, LA, MIL, CO, DM |
| 2032 | 2024 08 19 | Harbour_00790659 | Harbour_00790679 | Craig v. Harbour Antibodies District Court Judgment | REL, PRE, HRS, FND, ATH, LA, MIL, LC, NE |
| 2033 | 2024 08 28 | N/A | N/A | D.I. 157-1 - Dutch Court Decision (Harbour Translation) | REL, PRE, HRS, FND, ATH, LA, MIL, LC, NE |
| 2034 | 2024 08 28 | N/A | N/A | D.I. 157-2 - Dutch Court Decision (Teneobio Translation) | REL, PRE, HRS, FND, ATH, LA, MIL, LC, NE |
| 2035 | 2024 09 10 | TB000147170 | TB000147188 | The FDA Group - The Biologics License Application (BLA) Process Explained | REL, PRE, HRS, FND, ATH, LA |
| 2036 | 2024 09 12 | AMG-TB_000192355 | AMG-TB_000192395 | The Era of the Multispecific: Discovering Biologics that Enable Therapies of the Future | REL, PRE, HRS, FND, ATH, LA, BER |
| 2037 | 2024 09 16 | AMG-TB_000033747 | AMG-TB_000033748 | Email from C. Chen to J. Bergen re Help with Jay slide | REL, PRE, HRS, FND, ATH, LA, INC, N |
| 2038 | 2024 10 00 | TB000147198 | TB000147199 | McClellan (2024) | REL, PRE, HRS, FND, ATH, LA, INC |
| 2039 | 2024 10 01 | AMG-TB_000163820 | AMG-TB_000163869 | Section 1 Antibody Discovery Platform | REL, PRE, HRS, FND, ATH, LA |
| 2040 | 2024 10 08 | TB000147268 | TB000147275 | Putnam (2004) | REL, PRE, HRS, FND, ATH, LA, INC |
| 2041 | 2024 11 04 | Harbour_01191015 | Harbour_01191015 | Email from R. Al to W. Xu re Harbour + erasmus MC v Craig | REL, PRE, HRS, FND, ATH, LA, MIL, LC, INC,CO |
| 2042 | 2025 01 12 | Harbour_00338617 | Harbour_01488305 | Harbour Antibodies Business Plan 2013-2015 | REL, PRE, HRS, FND, ATH, LA, MIL, INC, BER |
| 2043 | 2025 01 12 | Harbour_01488303 | Harbour_01488303 | Email from R. Craig to C. van den Brink re reimbursement of costs of your lawyer | REL, PRE, HRS, FND, ATH, LA, MIL, LC, INC |
| 2044 | 2025 01 12 | Harbour_01488304 | Harbour_01488305 | Email from F. Grosveld to D. Trujillo | REL, PRE, HRS, FND, ATH, LA, MIL, LC, INC |
| 2045 | 2025 01 12 | Harbour_01488306 | Harbour_01488308 | Email from R. Craig to D. Trujillo re US Provisional HARB0001-002 | REL, PRE, HRS, FND, ATH, LA, MIL, LC, INC |
| 2046 | 2025 01 17 | Harbour_01327380 | Harbour_01327381 | Email from H. Schwoebel to F. Grosveld re Teneo | REL, PRE, HRS, FND, ATH, LA, INC, FOR |
| 2047 | 2025 01 19 | Harbour_01329206 | Harbour_01329206 | Email from H. Schwoebel to F. Grosveld re Harbour Antibodies update | REL, PRE, HRS, FND, ATH, LA, INC, FOR |
| 2048 | 2025 01 30 | TB000146520 | TB000146523 | AbbVie Pipeline Update | REL, PRE, HRS, FND, ATH, LA, BER |
| 2049 | 2025 02 10 | TBIO-00000216 | TBIO-00000216 | Teneobio LLC Legal Organization Structure Including 92BIO | REL, PRE, HRS, FND, ATH, LA, BER |
| 2050 | 2025 02 11 | ANCORA-00000121 | ANCORA-00000156 | Ancora Biotech TeneoTwo, TeneoFour, TeneoTen presentation | REL, PRE, HRS, FND, ATH, LA, INC |
| 2051 | 2025 03 06 | N/A | N/A | TB Dep. Ex. 259 - Interview with J. Wang | REL, PRE, HRS, FND, ATH, LA |
| 2052 | 2025 03 06 | N/A | N/A | TB Dep. Ex. 226 - Subpoena to Testify to Nona Biosciences | REL, PRE, HRS, FND, ATH, LA, MIL, LC, NE |
| 2053 | 2025 03 20 | AMG-TB_000005214 | AMG-TB_000005301 | Amgen Inc. Valuation of Certain identifiable Intangible Assets and Liabilities of TeneoBio, Inc, as of October 19, 2021 | REL, PRE, HRS, FND, ATH, LA |
| 2054 | 2025 03 21 | Harbour_01483359 | Harbour_01483490 | Harbour BioMed, HBM Holdings Limited, and AstraZeneca Ireland Limited Collaboration, Option, and Licence Agreement | REL, PRE, HRS, FND, ATH, LA |
| 2055 | 2025 03 28 | Harbour_00893533 | Harbour_00893536 | $2.5B Teneobio Deal Complements Amgen's Core and Capabilities | REL, PRE, HRS, FND, ATH, LA |
| 2056 | 2025 03 28 | Harbour_00893538 | Harbour_00893540 | Amgen Successfully Completes Acquisition Of Teneobio, Inc. | REL, PRE, HRS, FND, ATH, LA |
| 2057 | 2025 03 31 | Harbour_00915212 | Harbour_00915262 | HBM Holdings Limited Annual Results Announcement for 2024 | REL, PRE, HRS, FND, ATH, LA |
| 2058 | 2025 05 01 | N/A | N/A | TB Dep. Ex. 225 - 2025 05 01 Teneobio and Amgen 30(b)(6) Notice of Deposition to Harbour | REL, PRE, HRS, FND, ATH, LA, MIL, LC, NE |
| 2059 | 2025 05 09 | N/A | N/A | TB Dep. Ex. 257 - Harbour's Objections and Responses to Defendants' 30(b)(6) Topics | REL, PRE, HRS, FND, ATH, LA, MIL, LC, NE |
| 2060 | 2025 06 08 | CRAIG027936 | CRAIG028271 | Affidavit of Roger Kingdon Craig | REL, PRE, HRS, FND, ATH, LA, MIL, LC, NE |
| 2061 | 2025 06 11 | TB000146618 | TB000146619 | Amgen: About Amgen | REL, PRE, HRS, FND, ATH, LA |
| 2062 | 2025 06 20 | N/A | N/A | TB Dep. Ex. 362 - Plaintiffs' Supplemental Response to Defendant TeneoBio, Inc.'s Interrogatories (Nos. 1-30) | REL, PRE, HRS, FND, ATH, LA, MIL, LC, NE |
| 2063 | 2025 07 18 | TB000146921 | TB000146921 | Forge Biologics - BLA Filing Process for Gene Therapy Products: 2025 Guide | REL, PRE, HRS, FND, ATH, LA |
| 2064 | 2025 10 01 | TB000149852 | TB000149857 | Britannica Rodent - Evolution and classification | REL, PRE, HRS, FND, ATH, LA, INC |
| 2065 | 2025 10 06 | N/A | N/A | Andrew Hirshfeld CV | REL, PRE, HRS, FND, ATH, LA, BER, NE |
| 2066 | 2025 10 06 | N/A | N/A | Hidde L. Ploegh CV | REL, PRE, HRS, FND, ATH, LA, BER, NE |
| 2067 | 2025 10 06 | N/A | N/A | Serge Muyldermans CV | REL, PRE, HRS, FND, ATH, LA, BER, NE |
| 2068 | 2025 10 06 | N/A | N/A | Stephen E. Meek CV | REL, PRE, HRS, FND, ATH, LA, BER, NE |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

48

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 2069 | 2025 10 06 | TB000139596 | TB000139597 | What is a NANOBODY® | REL, PRE, HRS, FND, ATH, LA |
| 2070 | 2025 10 10 | TB000147247 | TB000147267 | Clinical Trials - A study of AZD0486 Plus Rituximab in Previously Untreated Follicular Lmyphoma Patients | REL, PRE, HRS, FND, ATH, LA, INC |
| 2071 | 2025 11 02 | TB000146427 | TB000146429 | Home - Genovac | REL, PRE, HRS, FND, ATH, LA, INC |
| 2072 | 2025 11 02 | TB000149847 | TB000149851 | Genovac Homepage | REL, PRE, HRS, FND, ATH, LA, INC |
| 2073 | 2025 11 03 | TB000146890 | TB000146914 | Classification Resources - Cooperative Patent Classification | REL, PRE, HRS, FND, ATH, LA, INC |
| 2074 | 2025 11 04 | N/A | N/A | Chris Vellturo CV | REL, PRE, HRS, FND, ATH, LA, BER, NE |
| 2075 | 2025 11 04 | N/A | N/A | Ploegh Rebuttal Report Exhibit B | REL, PRE, HRS, FND, ATH, LA, BER, N, NE, SUM |
| 2076 | 2025 11 04 | N/A | N/A | Ploegh Rebuttal Report Exhibit C | REL, PRE, HRS, FND, ATH, LA, BER, N, NE, SUM |
| 2077 | 2025 11 04 | N/A | N/A | Vellturo Rebuttal Report Exhibit 3 & 3-A | REL, PRE, HRS, FND, ATH, LA, BER, N, NE, SUM |
| 2078 | 2025 11 04 | N/A | N/A | Vellturo Rebuttal Report Exhibit 4 & 4-A | REL, PRE, HRS, FND, ATH, LA, BER, N, NE, SUM |
| 2079 | 2025 11 04 | N/A | N/A | Vellturo Rebuttal Report Exhibit 5 | REL, PRE, HRS, FND, ATH, LA, BER, N, NE, SUM |
| 2080 | 2025 11 04 | N/A | N/A | Vellturo Rebuttal Report Exhibit 6 | REL, PRE, HRS, FND, ATH, LA, BER, N, NE, SUM |
| 2081 | 2025 11 04 | N/A | N/A | Vellturo Rebuttal Report Exhibit 7 | REL, PRE, HRS, FND, ATH, LA, BER, N, NE, SUM |
| 2082 | 2025 11 04 | N/A | N/A | Vellturo Rebuttal Report Exhibit 8 | REL, PRE, HRS, FND, ATH, LA, BER, N, NE, SUM |
| 2083 | 2025 11 04 | N/A | N/A | Vellturo Rebuttal Report Exhibit 9 | REL, PRE, HRS, FND, ATH, LA, BER, N, NE, SUM |
| 2084 | 2025 11 04 | N/A | N/A | Vellturo Rebuttal Report Exhibit 10, 10-A to 10-O | REL, PRE, HRS, FND, ATH, LA, BER, N, NE, SUM |
| 2085 | 2025 11 04 | N/A | N/A | Vellturo Rebuttal Report Exhibit 11 | REL, PRE, HRS, FND, ATH, LA, BER, N, NE, SUM |
| 2086 | 2025 11 04 | N/A | N/A | Vellturo Rebuttal Report Exhibit 12 | REL, PRE, HRS, FND, ATH, LA, BER, N, NE, SUM |
| 2087 | 2025 11 04 | N/A | N/A | Vellturo Rebuttal Report Exhibit 13 | REL, PRE, HRS, FND, ATH, LA, BER, N, NE, SUM |
| 2088 | 2025 11 04 | N/A | N/A | Vellturo Rebuttal Report Exhibit 14 | REL, PRE, HRS, FND, ATH, LA, BER, N, NE, SUM |
| 2089 | 2025 11 04 | N/A | N/A | Vellturo Rebuttal Report Exhibit 15 & 15-A | REL, PRE, HRS, FND, ATH, LA, BER, N, NE, SUM |
| 2090 | 2025 11 04 | N/A | N/A | Vellturo Rebuttal Report Exhibit 16 & 16-A | REL, PRE, HRS, FND, ATH, LA, BER, N, NE, SUM |
| 2091 | 2025 11 04 | N/A | N/A | Vellturo Rebuttal Report Exhibit 17, 17-A to 17-C | REL, PRE, HRS, FND, ATH, LA, BER, N, NE, SUM |
| 2092 | 2025 11 04 | N/A | N/A | Vellturo Rebuttal Report Exhibit 18 | REL, PRE, HRS, FND, ATH, LA, BER, N, NE, SUM |
| 2093 | 2025 11 04 | N/A | N/A | Vellturo Rebuttal Report Exhibit 19, 19-A & 19-B | REL, PRE, HRS, FND, ATH, LA, BER, N, NE, SUM |
| 2094 | 2025 11 04 | N/A | N/A | Vellturo Rebuttal Report Exhibit 20 | REL, PRE, HRS, FND, ATH, LA, BER, N, NE, SUM |
| 2095 | 2025 11 04 | TB000146374 | TB000146378 | Vivarium Services: Staffing, Training, and Lab Space | REL, PRE, HRS, FND, ATH, LA |
| 2096 | 2025 11 05 | TB000146524 | TB000146557 | AbbVie Pipeline | REL, PRE, HRS, FND, ATH, LA, INC |
| 2097 | 2025 11 05 | TB000146567 | TB000146568 | Antibodies Online - What is a NANOBODY? | REL, PRE, HRS, FND, ATH, LA |
| 2098 | 2025 11 05 | TB000146620 | TB000146620 | Harbour Biomed Will Present Its New Platform HBICE (Heavy chain only antibody (HCAb) Based Immune Cell Engager) at 16th PEGS Boston Summit | REL, PRE, HRS, FND, ATH, LA |
| 2099 | 2025 11 05 | TB000146622 | TB000146637 | Clinical Trials NCT04594642 (2021) | REL, PRE, HRS, FND, ATH, LA, INC |
| 2100 | 2025 11 05 | TB000146698 | TB000146698 | USPTO Open Data Portal for US Patent Application 13/013,156 | REL, PRE, HRS, FND, ATH, LA, INC |
| 2101 | 2025 11 05 | TB000146745 | TB000146776 | Amgen Press Releases: Amgen Reports Third Quarter Financial Results | REL, PRE, HRS, FND, ATH, LA |
| 2102 | 2025 11 05 | TB000146916 | TB000146920 | A study of AZD0486 plus Rituximab in previously untreated Follicular Lymphoma patients | REL, PRE, HRS, FND, ATH, LA |
| 2103 | 2025 11 05 | TB000146989 | TB000146989 | Founder Stories: Ben Buelow, Founder of TeneoBio, The Platform that Keeps on Giving | REL, PRE, HRS, FND, ATH, LA, N, NOID |
| 2104 | 2025 11 05 | TB000147441 | TB000147442 | WIPO - International Patent Classification | REL, PRE, HRS, FND, ATH, LA |
| 2105 | 2025 11 05 | TB000147496 | TB000147496 | httpsweb.archive.org web 20250125232616 https www.competitiondynamics.com wp-content uploads Putnam-and-Tepperman-Bargaining | REL, PRE, HRS, FND, ATH, LA, INC, NOID |
| 2106 | 2025 11 05 | TB000147726 | TB000147726 | Cooperative Patent Classificaton (CPC) | REL, PRE, HRS, FND, ATH, LA |
| 2107 | 2025 11 05 | TB000148062 | TB000148062 | Open Data Portal 14/001,250 | REL, PRE, HRS, FND, ATH, LA, INC |
| 2108 | 2025 11 06 | TB000146583 | TB000146583 | Erasmus University Rotterdam - Education | REL, PRE, HRS, FND, ATH, LA, INC |
| 2109 | 2025 11 06 | TB000146621 | TB000146621 | About Harbour Antibodies | REL, PRE, HRS, FND, ATH, LA |
| 2110 | 2025 11 06 | TB000146915 | TB000146915 | Wayback Machine - Teneobio - About Us | REL, PRE, HRS, FND, ATH, LA |
| 2111 | 2025 11 06 | TB000147011 | TB000147011 | Cornell Law School Phases of an investigation | REL, PRE, HRS, FND, ATH, LA |
| 2112 | 2025 11 06 | TB000147217 | TB000147217 | Erasmus University Rotterdam - Campus | REL, PRE, HRS, FND, ATH, LA |
| 2113 | 2025 11 06 | TB000147494 | TB000147494 | Cleveland Clinic - Antibodies | REL, PRE, HRS, FND, ATH, LA, ILLEG |
| 2114 | 2025 11 06 | TB000147762 | TB000147762 | Erasmus University Rotterdam About Page | REL, PRE, HRS, FND, ATH, LA |
| 2115 | 2025 11 06 | TB000147885 | TB000147885 | Damodaran Online About Page | REL, PRE, HRS, FND, ATH, LA, INC |
| 2116 | 2025 11 06 | TB000148122 | TB000148122 | Mount Sinai Antibody titer | REL, PRE, HRS, FND, ATH, LA, ILLEG |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| DTX | Date | Beg Bates | End Bates | Description | Harbour's Objections |
|---|---|---|---|---|---|
| 2117 | 2025 11 06 | TB000148152 | TB000148152 | Federal Reserve Bank of St. Louis Chinese Yuan RMB to U.S. Dollar Exchange Rate | REL, PRE, HRS, FND, ATH, LA |
| 2118 | N/A | Harbour_01488290 | Harbour_01488290 | 2015-2025 Harbour Mice Licensing Payments | REL, PRE, HRS, FND, ATH, LA, FOR |
| 2119 | N/A | Harbour_01488311 | Harbour_01488311 | Harbour Organization Chart | REL, PRE, HRS, FND, ATH, LA, FOR |
| 2120 | N/A | N/A | N/A | TB Dep. Ex. 127 - A. Collinson LinkedIn | REL, PRE, HRS, FND, ATH, LA, BER, NE |
| 2121 | N/A | N/A | N/A | TB Dep. Ex. 1 - B. Bormann LinkedIn | REL, PRE, HRS, FND, ATH, LA, BER, NE |
| 2122 | N/A | N/A | N/A | TB Dep. Ex. 404 - Court order to correct inventorship | REL, PRE, HRS, FND, ATH, LA, MIL, LC, NE |
| 2123 | N/A | N/A | N/A | TB Dep. Ex. 73 - H. Schwoebel LinkedIn | REL, PRE, HRS, FND, ATH, LA, BER, NE |
| 2124 | N/A | N/A | N/A | TB Dep. Ex. 185 - Lee LinkedIn | REL, PRE, HRS, FND, ATH, LA, BER, NE |
| 2125 | N/A | N/A | N/A | TB Dep. Ex. 111 - T. Miller LinkedIn | REL, PRE, HRS, FND, ATH, LA, BER, NE |
| 2126 | N/A | N/A | N/A | TB Dep. Ex. 366 - Trujillo Linkedin | REL, PRE, HRS, FND, ATH, LA, BER, NE |
| 2127 | N/A | N/A | N/A | TB Dep. Ex. 328 - van Zeijl LinkedIn | REL, PRE, HRS, FND, ATH, LA, BER, NE |
| 2128 | N/A | N/A | N/A | TB Dep. Ex. 47 - W. Xu LinkedIn | REL, PRE, HRS, FND, ATH, LA, BER, NE |
| 2129 | N/A | N/A | N/A | TB Dep. Ex. 258 - Wang LinkedIn | REL, PRE, HRS, FND, ATH, LA, BER, NE |
| 2130 | N/A | TB000011537 | TB000011537 | 8000 ELISA Analysis | REL, PRE, HRS, FND, ATH, LA, DM |
| 2131 | N/A | TB000138668 | TB000138668 | Plasmid data dump | REL, PRE, HRS, FND, ATH, LA |
| 2132 | N/A | TB000138671 | TB000138671 | Animal data dump | REL, PRE, HRS, FND, ATH, LA |
| 2133 | N/A | TB000138679 | TB000138679 | Expression table data dump | REL, PRE, HRS, FND, ATH, LA |
| 2134 | N/A | TB000138685 | TB000138685 | Projects data dump | REL, PRE, HRS, FND, ATH, LA |
| 2135 | N/A | TB000138689 | TB000138689 | Friendly sample data dump | REL, PRE, HRS, FND, ATH, LA |
| 2136 | 2020 09 25 | TB000125485 | TB000125502 | PART008-1 Identification of UniAb leads for MSLN Project Report | REL, PRE, HRS, FND, ATH, LA |
| 2137 | 2021 08 06 | AMG-TB_000057157 | AMG-TB_000057158 | Email from C. King to S. Dasgupta re UniRat Technology | REL, PRE, HRS, FND, ATH, LA |
| 2138 | 2009 07 24 | N/A | N/A | Breakthrough in Transgenic Animal Production Enables Development of New Human Disease Models | REL, PRE, HRS, FND, ATH, LA, NP, DM |
| 2139 | 2009 07 27 | N/A | N/A | Knockout Rats the Easy Way | REL, PRE, HRS, FND, ATH, LA, NP, DM |
| 2140 | 2010 08 20 | N/A | N/A | One-Two Punch Elevates Rats to Knockout Ranks | REL, PRE, HRS, FND, ATH, LA, NP, DM |
| 2141 | 2009 07 24 | N/A | N/A | Researchers Create First Targeted Knockout Rats Using Zinc Finger Nuclease Technology | REL, PRE, HRS, FND, ATH, LA, NP, DM |
| 2142 | 2025 12 16 | N/A | N/A | U.S. Patent No. 12,495,776 | REL, PRE, HRS, FND, ATH, LA, LC, NP, V |
| 2143 | 2019 02 21 | N/A | N/A | File history for U.S. Patent No. 12,495,776 | REL, PRE, HRS, FND, ATH, LA, LC, NP, V |
| 2144 | 2011 01 10 | TB000011719 | TB000011726 | HCO Technology Summary copy.doc | REL, PRE, HRS, FND, ATH, LA |
| 2145 | 2013 10 30 | TB000112152 | TB000112160 | Ma (2013) | REL, PRE, HRS, FND, ATH, LA |
| 2146 | 2011 09 20 | Harbour_00613428 | Harbour_00613432 | Amgen and Erasmus Confidential Disclosure Agreement | REL, PRE, HRS, FND, ATH, LA |
| 2147 | 2012 12 00 | Harbour_00001771 | Harbour_00001771 | Amgen and Harbour Material Transfer Agreement Signature page | REL, PRE, HRS, FND, ATH, LA |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

# EXHIBIT 8A

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

<table>
<tr>
<td>

HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG,

Plaintiffs,

v.

TENEOBIO, INC. and AMGEN INC.,

Defendants.

---

TENEOBIO, INC. and AMGEN INC.,

Counterclaim-Plaintiffs,

v.

HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD.

Counterclaim-Defendants.

</td>
<td>

Civil Action No. 21-cv-1807-MN

**JURY TRIAL DEMANDED**

</td>
</tr>
</table>

## PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXIBIT LIST

Harbour Antibodies BV, Harbour Antibodies HCAb BV, Erasmus Medical University Medical Center Rotterdam ("collectively, "Harbour"), and Dr. Roger Kingdon Craig, and HBM Holdings Ltd. (collectively, "Plaintiffs") hereby disclose their objections to Teneobio, Inc. and Amgen Inc.'s ("Defendants") Trial Exhibit List, served on March 24, 2026.

Plaintiffs' objections to Defendants' trial exhibits are based on their current assessment of the case, and without the benefit of the Court's rulings on various motions, including motions *in limine*, summary judgment motions, and Daubert motions. Plaintiffs also do not know the nature and/or full scope of testimony and evidence that Defendants seek to present at trial, including for what purpose Defendants seek to admit each exhibit. Accordingly, Plaintiffs reserve the right to

modify, amend and/or supplement their objections based on case developments. Moreover, Plaintiffs' inclusion or exclusion of an objection is not a concession that any exhibit is admissible evidence. Plaintiffs' objections are identified by the objection codes in the table provided below:

********

| Table of Objection Codes For Trial Exhibits | |
|---|---|
| **Code** | **Description** |
| ATH | Authenticity or Identification (FRE 901) |
| BER | Best Evidence Rule (FRE 1002-1003) |
| CM | Cumulative/Duplicative (FRE 611) |
| CMP | Multiple Exhibits/Improper Compilation (FRE 611, 403, 901) |
| CO | Compromise Offers and Negotiations/Settlement Discussions (FRE 408) |
| DM | Document Subject to *Daubert* Motion (FRE 701-703) |
| DSCR | Inadequate, Misleading, Vague, or Improper Description or Incorrect Bates Number Range |
| DUP | Duplicate Exhibit |
| FND | Lacks Foundation/Personal Knowledge (FRE 602, 611, 901) |
| FOR | Foreign language, for which an English translation has not been provided) (FRE 106, 901) |
| HRS | Hearsay (FRE 801-802, 805) |
| ID | Inadmissible Demonstrative |
| ILLEG | Illegible |
| ILO | Improper Expert Testimony (FRE 702) |
| INC | Incomplete Exhibit (FRE 106, 403) |
| LA | Limited Admissibility (FRE 105) |
| LC | Calls for Legal Conclusion |
| MM | Document relates to Claim Construction Issues Already Decided |
| MIL | Subject to Motion *in Limine* |
| N | Document Produced Natively/Underlying Native Document Not Provided |
| NE | Not Evidence (Brief, Pleading, Order, Expert Report, Deposition Transcript, Discovery Response) |
| NOID | Unidentifiable Document (all objections reserved) |
| NP | Not Produced / Produced Untimely (FRCP 26, 37) |
| PRE | Prejudice, Confusion, Undue Delay Outweighs Probative Value (FRE 403) |
| PRV | Attorney-Client Privilege or Work Product (FRE 501-502) |
| REL | Not Relevant (FRE 401-402) |
| SJ | Document Subject to Summary Judgment Motion |
| SUM | Improper Summary (FRE 1006) |
| V | Vague/Ambiguous |

2

# EXHIBIT 9

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG, <br><br> Plaintiffs, <br><br> v. <br><br> TENEOBIO, INC. and AMGEN INC., <br><br> Defendants. | Civil Action No. 21-cv-1807-MN <br><br> **JURY TRIAL DEMANDED** |
| TENEOBIO, INC. and AMGEN INC., <br><br> Counterclaim-Plaintiffs, <br><br> v. <br><br> HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD. <br><br> Counterclaim-Defendants. | |

**PLAINTIFFS' FIRST AMENDED TRIAL WITNESS LIST**

Harbour Antibodies BV, Harbour Antibodies HCAb BV, Erasmus Medical University Medical Center Rotterdam ("collectively, "Harbour"), and Dr. Roger Kingdon Craig, and HBM Holdings Ltd. (collectively, "Plaintiffs") hereby serve their First Amended Trial Witness List.

Plaintiffs may call the following witnesses, including expert witnesses, to testify in their case-in-chief or in rebuttal to defendants Teneobio, Inc. and Amgen Inc. (collectively "Defendants") at trial, either live or by deposition testimony. Plaintiffs' disclosure is not a commitment that any of the witnesses listed are available or will appear for trial. If any of the witnesses become unavailable, Plaintiffs reserve the right to call them by deposition, or to call substitute witnesses. During trial, Plaintiffs may play the deposition testimony of any of

1

Defendants' witnesses or third-party witness who sat, or will sit, for a deposition in this action. Plaintiffs reserve the right to call live or by deposition any witness appearing on Defendants' Trial Witness List or who are called live or by deposition testimony by Defendants and incorporate by reference Defendants' Trial Witness List herein. Plaintiffs further reserve the right to call one or more additional witnesses whose testimony is necessary to establish authenticity or admissibility of any trial exhibit if the admissibility of the exhibit is challenged by Defendants. Plaintiffs also incorporate by reference the below-listed fact witnesses as expert witnesses, to the extent that the testimony of those fact witnesses, because of its technical nature, may be considered hybrid fact/expert testimony. Additionally, Plaintiffs reserve the right to amend or supplement this list in response to the meet and confer process, Defendants' pretrial disclosures and objections, forthcoming decisions by the Court, other circumstances that may change prior to trial, or in the event that any of the individuals listed below become unable to attend the trial or otherwise unable to provide testimony. Inclusion on this list does not imply or establish that Defendants may compel the live testimony of that witness and does not waive any objections that Plaintiffs may have should Defendants seek to introduce testimony of that witness.

Plaintiffs reserve the right to call by deposition any of the witnesses identified in their deposition designations or Defendants' deposition designations.

Plaintiffs reserve the right to amend or supplement their trial witness list as part of the meet and confer process leading up to trial, in response to Defendants' pretrial disclosures and objections, in response to any pretrial rulings or orders from the Court, and in the event that any of the individuals listed below become unable to attend the trial or otherwise unable to provide testimony. At this time, subject to these reservations, Plaintiffs identify the following witnesses for trial:

2

**Jury Trial**

|  | Witness | Will/May Call | Live/Designation |
|---|---|---|---|
| 1 | Franklin Grosveld | Will Call | Live |
| 2 | Marjorie Oettinger | Will Call | Live |
| 3 | Kenneth Serwin | Will Call | Live |
| 4 | Roland Buelow | Will Call | By Designation |
| 5 | Stephen Dance | Will Call | By Designation |
| 6 | Katherine Harris | Will Call | By Designation |
| 7 | Chadwick King | Will Call | By Designation |
| 8 | Christopher Murawsky | Will Call | By Designation |
| 9 | Nathan Trinklein | Will Call | By Designation |
| 10 | Wim van Schooten | Will Call | By Designation |
| 11 | Shelley Force Aldred | May Call | By Designation |
| 12 | Benjamin Buelow | May Call | By Designation |
| 13 | James Pace | May Call | By Designation |
| 14 | Omari Wise | May Call | By Designation |
| 15 | Riet van Zeijl | May Call | Live or By Designation |
| 16 | Jingsong Wang | May Call | Live or By Designation |
| 17 | Jiyong Zhang | May Call | Live or By Designation |
| 18 | Barbara Bormann-Kennedy | May Call | By Designation |

|    | **Witness** | **Will/May Call** | **Live/Designation** |
|----|-------------|-------------------|----------------------|
| 19 | Albert Collinson | May Call | By Designation |
| 20 | Dubravka Drabek | May Call | By Designation |
| 21 | Richard Janssens | May Call | By Designation |
| 22 | Jung Lee | May Call | By Designation |
| 23 | Timothy Miller | May Call | By Designation |
| 24 | Heather Schwoebel | May Call | By Designation |
| 25 | Doreen Trujillo | May Call | By Designation |
| 26 | All witnesses named on Defendants' Witness List (Ex. 10) | May Call | Live or By Designation |

## Bench Trial

|    | **Witness** | **Will/May Call** | **Live/Designation** |
|----|-------------|-------------------|----------------------|
| 1 | Joseph Mattal | Will Call | Live |
| 2 | Franklin Grosveld | Will Call | Live |
| 3 | Doreen Trujillo | May Call | By Designation |
| 4 | Dubravka Drabek | May Call | By Designation |
| 5 | All witnesses named on Defendants' Witness List (Ex. 10) | May Call | Live or By Designation |

4

# EXHIBIT 9A

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG,<br><br>Plaintiffs,<br><br>v.<br><br>TENEOBIO, INC. and AMGEN INC.,<br>Defendants. | Civil Action No. 21-cv-1807-MN |
| TENEOBIO, INC. and AMGEN INC.,<br><br>Counterclaim-Plaintiffs,<br><br>v.<br><br>HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD.<br><br>Counterclaim-Defendants. | |

## DEFENDANTS' OBJECTIONS TO HARBOUR'S FIRST AMENDED TRIAL WITNESS LIST (EXHIBIT 9)

Subject to and without waiving any of its objections to deposition testimony designated by Plaintiffs, or objections made at the depositions, and subject to any rulings on Defendants' motions *in limine*, *Daubert* motions, and summary-judgment motions, and any other forthcoming rulings from the Court, Defendants provide the following objections to Plaintiffs' First Amended Trial Witness List (Exhibit 9).

Defendants object to the testimony of Marjorie A. Oettinger, Kenneth Serwin, and Joseph Matal, as set forth in Defendants' *Daubert* motions.

1

Defendants object to Plaintiffs calling Plaintiffs' current or former employees by deposition, including, but not limited to, Riet van Zeijl, Dubravka Drabek, Jinsong Wang and Jiyong Zhang, because Plaintiffs have not demonstrated their unavailability pursuant to Fed. R. Evid. 804 and/or Fed. R. Civ. P. 32. Defendants further object to Plaintiffs playing their 30(b)(6) deposition testimony as impermissible hearsay pursuant to Fed. R. Civ. P. 32(a)(1)(B) and/or Fed. R. Evid. 602. *See, e.g.*, *VIIV Healthcare Co. v. Mylan Inc.*, No. 12-CV-1065-RGA, 2014 WL 2195082, at *2 (D. Del. May 23, 2014).

Defendants further object to Plaintiffs calling third-party Doreen Trujillo by deposition because Plaintiffs have not demonstrated her unavailability pursuant to Fed. R. Evid. 804 and/or Fed. R. Civ. P. 32, and have not subpoenaed her trial testimony.

Defendants object to the extent Plaintiffs intend to call Defendants' witnesses during Plaintiffs' case-in-chief at the jury trial to the extent that Defendants intend to call that same witness live at the jury trial.

Defendants object to Plaintiffs' purported reservations of rights, including, but not limited to, any supposed rights to "call substitute witnesses" and to call fact witnesses "as expert witnesses," including to the extent Plaintiffs intend to introduce expert opinion that was not timely disclosed pursuant to Fed. R. Civ. P. 26(a)(2) and the case schedule.

Defendants reserve the right to supplement, modify or withdraw any of the objections herein.

# EXHIBIT 10

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, and DR. ROGER KINGDON CRAIG, <br><br> *Plaintiffs*, <br><br> v. <br><br> TENEOBIO, INC. and AMGEN INC., <br><br> *Defendants*. | C.A. No. 21-1807-MN |
| TENEOBIO, INC. and AMGEN INC., <br><br> *Counterclaim-Plaintiffs*, <br><br> v. <br><br> HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD., <br><br> *Counterclaim-Defendants*. | C.A. No. 21-1807-MN |

**EXHIBIT 10: DEFENDANTS' WITNESS LIST**

OF COUNSEL:
GROOMBRIDGE, WU, BAUGHMAN
 & STONE LLP
Nicholas Groombridge
Eric Alan Stone
Peter Sandel
Rebecca Fett
Naz E. Wehrli
Stephen A. Maniscalco
Eliza P. O'Connor

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
Jeremy A. Tigan (#5239)
Megan E. Dellinger (#5739)
Cameron C. Clark (#6647)
1201 North Market Street
P.O. Box 1347
Wilmington, Delaware 19801
(302) 658-9200
jtigan@morrisnichols.com
mdellinger@morrisnichols.com
cclark@morrisnichols.com

Exhibit 10

Chih-Wei Wu                                     *Attorneys for Defendants Teneobio, Inc. and Amgen Inc.*
Jessica Zhao
565 5th Avenue, Suite 2900
New York, NY 10017
(332) 269-0030

Philip S. May
Chris Keller
801 17th Street NW, Suite 1050
Washington, DC 20006
(202) 505-5830

AMGEN INC.
Joseph E. Lasher
J. Drew Diamond
Gwen Hochman Stewart
Wendy A. Whiteford
One Amgen Center Drive
Thousand Oaks, CA 91320-1789
(805) 447-1000

ii

## I.  **FACT WITNESSES**

Defendants identify the following fact witnesses that they may call live or by deposition at trial.  Defendants reserve the right to modify this list in accordance with Fed. R. Civ. P. 26(a)(3), D. Del. L.R. 16.3, or in view of other events or changed circumstances that may occur before or during trial.  Defendants expressly reserve the right to call live or by deposition any witness on their witness list or any witness on the witness list of Plaintiffs and Counterclaim-Defendants ("Plaintiffs").  This list is not a commitment that Defendants will call any particular witness at trial, or a representation that any witness listed is available or will appear for trial.  If any of Plaintiffs', any of Defendants', or any third-party witness is unavailable or refuses to testify live, Defendants reserve the right to use their deposition testimony.  With respect to Plaintiffs' witnesses, Defendants reserve the right to introduce testimony through deposition or live examination, as appropriate.  In addition, Defendants reserve the right to call any witness, whether listed below or not, to establish authenticity and/or admissibility of any trial exhibit whose authenticity or admissibility is challenged by Plaintiffs.  Notwithstanding providing this list, Defendants make no representation regarding their ability to force any witness to appear at trial unwillingly.

Defendants also reserve the right to call in their case in chief live or by deposition any witness identified by Plaintiffs and to call by deposition any witness identified by Plaintiffs who does not testify at trial or who is unavailable.  Defendants also reserve the right to call live or by deposition any witness in their list either in their case in chief, or as a rebuttal witness, or both.  Defendants further reserve the right to amend or supplement this disclosure of witnesses they may call at trial in view of the Court's rulings on any of the parties' objections to the other's witness list.

Exhibit 10

Defendants' identification of witnesses for the bench trial portion of the case is based on Defendants' current understanding of the scope of the bench trial to occur at a time to be ordered by the Court.

During the trial in this case, the following fact witnesses will or may be called by Defendants, in person or by deposition:

| Witness | Jury Trial<br>Will or may call?<br>Live or by deposition? | Bench Trial<br>Will or may call?<br>Live or by Deposition? |
|---|---|---|
| Roland Buelow | Will call (live) | |
| Katherine Harris | May call (live) | |
| Chadwick King | Will call (live) | |
| Nathan Trinklein | May call (live) | |
| Omari Wise | May call (live) | |
| Wim van Schooten | May call (live) | |
| Chris Murawsky | May call (live) | |
| Benjamin Buelow | May call (live) | |
| Stephen Dance | May call (live) | |
| Shelley Force-Aldred | May call (live) | |
| James Pace | May call (live) | |
| Barbara Jean Bormann-Kennedy | May call (live or by deposition) | May call (live or by deposition) |
| Albert Collinson | May call (live or by deposition) | May call (live or by deposition) |
| Roger Kingdon Craig | Will call (live or by deposition) | Will call (live or by deposition) |
| Geoff Davis | May call (live or by deposition) | May call (live or by deposition) |
| Dubravka Drabek | May call (live or by deposition) | |

2

Exhibit 10

| Witness | Jury Trial<br><br>Will or may call?<br><br>Live or by deposition? | Bench Trial<br><br>Will or may call?<br><br>Live or by Deposition? |
|---|---|---|
| Frank Grosveld | Will call (live or by deposition) | Will call (live or by deposition) |
| Richard Janssens | May call (live or by deposition) | |
| Jung Lee | May call (live or by deposition) | May call (live or by deposition) |
| Timothy Miller | May call (live or by deposition) | |
| Heather Schwoebel | May call (live or by deposition) | |
| Doreen Trujillo | May call (live or by deposition) | Will call (live or by deposition) |
| Rien van Haperen | May call (live or by deposition) | |
| Riet van Zeijl | May call (live or by deposition) | May call (live or by deposition) |
| Jingsong Wang | May call (live or by deposition) | |
| Weihao Xu | May call (live or by deposition) | May call (live or by deposition) |
| Jiyong Zhang | May call (live or by deposition) | |
| All witnesses named on Plaintiffs' Witness List (Pretrial Order, Ex. 9) | May call (live or by deposition) | May call (live or by deposition) |

## II.    EXPERT WITNESSES

Defendants list below the names of the expert witnesses they will or may call at trial. Defendants intend to call their expert witnesses live at trial and do not currently intend to seek to introduce their testimony by deposition designation unless one or more of their expert witnesses becomes unavailable and/or is unable or unwilling to travel or testify live at trial.

The following expert witnesses will or may be called by Defendants:

3

Exhibit 10

| Witness | Jury Trial<br><br>Will or may call?<br><br>Live or by deposition? | Bench Trial<br><br>Will or may call?<br><br>Live or by deposition? |
|---|---|---|
| Andrew Hirshfeld | | Will call (live) |
| Stephen Meek, Ph.D. | Will call (live) | |
| Serge Muyldermans, Ph.D. | Will call (live) | |
| Hidde Ploegh, Ph.D. | Will call (live) | |
| Christopher Vellturo, Ph.D. | Will call (live) | |

# EXHIBIT 10A

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG,<br><br>              Plaintiffs,<br><br>v.<br><br>TENEOBIO, INC. and AMGEN INC.,<br><br>              Defendants. | Civil Action No. 21-cv-1807-MN<br><br>**JURY TRIAL DEMANDED** |
| TENEOBIO, INC. and AMGEN INC.,<br><br>              Counterclaim-Plaintiffs,<br><br>v.<br><br>HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD.<br><br>              Counterclaim-Defendants. |  |

## PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL WITNESS LIST

Harbour Antibodies BV, Harbour Antibodies HCAb BV, Erasmus Medical University Medical Center Rotterdam ("collectively, "Harbour"), and Dr. Roger Kingdon Craig, and HBM Holdings Ltd. (collectively, "Plaintiffs") hereby disclose their objections to Defendants Teneobio, Inc. and Amgen Inc.'s ("Defendants'") Trial Witness List, served on March 24, 2026.

Plaintiffs' objections are based on their assessment of the case at this time, and without the benefit of the Court's rulings on various motions, including motions *in limine*, summary judgment motions, and Daubert motions. Plaintiffs do not know the nature and/or full scope of testimony that Defendants seek to present at trial. In fact, to date, neither party has served motions *in limine*.

1

Plaintiffs further reserve the right to modify, amend and/or supplement their objections based on case developments and further disclosures from Defendants. Plaintiffs further reserve the right to object on any other grounds, including during questioning or to deposition designations.

Moreover, Plaintiffs' objections are not concessions that any testimony is admissible evidence. Below is a chart providing a key of the objections that Plaintiffs have raised:

| Code | Description |
|---|---|
| DM/SJ | Subject to *Daubert* and/or Summary Judgment Motions |
| MIL | Subject to Motion *In Limine* |
| 403 | Prejudice, confusion, undue delay outweighs probative value |
| REL | Not relevant |
| FND | Lacks foundation/personal knowledge |
| NID | Witness not timely disclosed on Defendants' initial disclosures during discovery |
| TCC | Witness will testify in Plaintiffs' case in chief and will not be recalled to the stand |

| Witness | Jury Trial Will or may call? Live or by deposition? | Bench Trial Will or may call? Live or by Deposition? | Objections |
|---|---|---|---|
| Roland Buelow | Will call (live) | | MIL, 403, REL, FND |
| Katherine Harris | May call (live) | | MIL, 403, REL, FND |
| Chadwick King | Will call (live) | | MIL, 403, REL, FND |
| Nathan Trinklein | May call (live) | | MIL, 403, REL, FND |
| Omari Wise | May call (live) | | MIL, 403, REL, FND |
| Wim van Schooten | May call (live) | | MIL, 403, REL, FND |
| Chris Murawsky | May call (live) | | MIL, 403, REL, |

| Witness | Jury Trial Will or may call? Live or by deposition? | Bench Trial Will or may call? Live or by Deposition? | Objections |
|---|---|---|---|
| | | | FND |
| Benjamin Buelow | May call (live) | | MIL, 403, REL, FND, NID |
| Stephen Dance | May call (live) | | MIL, 403, REL, FND, NID |
| Shelley Force-Aldred | May call (live) | | MIL, 403, REL, FND |
| James Pace | May call (live) | | MIL, 403, REL, FND |
| Barbara Jean Bormann-Kennedy | May call (live or by deposition) | May call (live or by deposition) | MIL, 403, REL, FND, NID |
| Albert Collinson | May call (live or by deposition) | May call (live or by deposition) | MIL, 403, REL, FND, NID |
| Roger Kingdon Craig | Will call (live or by deposition) | Will call (live or by deposition) | MIL, 403, REL, FND |
| Geoff Davis | May call (live or by deposition) | May call (live or by deposition) | MIL, 403, REL, FND, NID |
| Dubravka Drabek | May call (live or by deposition) | | MIL, 403, REL, FND |
| Frank Grosveld | Will call (live or by deposition) | Will call (live or by deposition) | MIL, 403, REL, FND, TCC |
| Richard Janssens | May call (live or by deposition) | | MIL, 403, REL, FND |
| Jung Lee | May call (live or by deposition) | May call (live or by deposition) | MIL, 403, REL, FND, NID |
| Timothy Miller | May call (live or by deposition) | | MIL, 403, REL, FND, NID |
| Heather Schwoebel | May call (live or by | | MIL, 403, REL, |

3

| Witness | Jury Trial Will or may call? Live or by deposition? | Bench Trial Will or may call? Live or by Deposition? | Objections |
|---|---|---|---|
| | deposition) | | FND, NID |
| Doreen Trujillo | May call (live or by deposition) | Will call (live or by deposition) | MIL, 403, REL, FND, NID |
| Rien van Haperen | May call (live or by deposition) | | MIL, 403, REL, FND, NID |
| Riet van Zeijl | May call (live or by deposition) | May call (live or by deposition) | MIL, 403, REL, FND |
| Jingsong Wang | May call (live or by deposition) | | MIL, 403, REL, FND |
| Weihao Xu | May call (live or by deposition) | May call (live or by deposition) | MIL, 403, REL, FND, NID |
| Jiyong Zhang | May call (live or by deposition) | | MIL, 403, REL, FND |
| Andrew Hirshfeld | | Will call (live) | MIL, 403, REL, DM/SJ |
| Stephen Meek, Ph.D. | Will call (live) | | MIL, 403, REL, DM/SJ |
| Serge Muyldermans, Ph.D. | Will call (live) | | MIL, 403, REL, DM/SJ |
| Hidde Ploegh, Ph.D. | Will call (live) | | MIL, 403, REL |
| Christopher Vellturo, Ph.D. | Will call (live) | | MIL, 403, REL, DM/SJ |

4

# EXHIBIT 11

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG,<br><br>                    Plaintiffs,<br><br>          v.<br><br>TENEOBIO, INC. and AMGEN INC.,<br><br>                    Defendants. | Civil Action No. 21-cv-1807-MN<br><br>**JURY TRIAL DEMANDED** |
| TENEOBIO, INC. and AMGEN INC.,<br><br>                    Counterclaim-Plaintiffs,<br><br>          v.<br><br>HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD.<br><br>                    Counterclaim-Defendants. |  |

## PLAINTIFFS' INITIAL DEPOSITION DESIGNATIONS

Harbour Antibodies BV, Harbour Antibodies HCAb BV, Erasmus Medical University Medical Center Rotterdam ("collectively, "Harbour"), and Dr. Roger Kingdon Craig, and HBM Holdings Ltd. (collectively, "Plaintiffs") hereby provide their initial deposition designations below and in Excel format (Ex. 11A). Plaintiffs' initial deposition designations are based on the arguments they expect to make in support of issues where Plaintiffs bear the burden of proof as well as Plaintiffs' understanding of the evidence and arguments that Defendants Teneobio, Inc and Amgen Inc. (collectively, "Defendants") are likely to present on the issues where Defendants bear the burden of proof.

Plaintiffs reserve the right to make additional designations that are responsive to those

submitted by Defendants. To the extent that Defendants intend or attempt to rely on evidence and/or to make different or additional arguments from those timely disclosed, Plaintiffs may further supplement or amend their deposition designations or move to strike the designations submitted by Defendants. Additionally, Plaintiffs' initial designations are based on the current status of the case. Plaintiffs expressly reserve the right to amend, supplement, and withdraw these designations if and when circumstances change and Defendants indicate they no longer intend to call a particular witness or their witness list changes over time.

Plaintiffs reserve the right to supplement, amend, or withdraw designations in light of any future rulings by the Court or other evidentiary objections raised by the parties prior to trial. Further, these deposition designations are made subject to Plaintiffs' objections to Defendants' attempt to introduce certain evidence.

Plaintiffs' inclusion of certain deposition designations does not waive and is explicitly subject to Plaintiffs' objections to the admission of certain related evidence. Plaintiffs' inclusion of any deposition designation is not an admission that the testimony is relevant or admissible for all purposes or under any circumstances, nor is it an admission that it would be admissible if offered by Defendants. Plaintiffs reserve all rights to object to Defendants' use of any deposition testimony listed herein.

Plaintiffs' initial designations do not constitute or reflect any commitment that Plaintiffs will present deposition testimony at trial from any particular witness or that they will present the entirety of their initial designations for any witness. Plaintiffs' initial designations also do not constitute or reflect a waiver of any evidentiary objection or an admission by Plaintiffs that any particular testimony by any witness should be admitted at trial.

2

# EXHIBIT 11A

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 7:14-23 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 9:2-3 | 106, 401/402, 403, 602 | 10:18–23 | BSD, REL, PRE, LA, SPC, V, HRS, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 11:13-21 | 106, 401/402, 403 | 11:25–12:1 | BSD, REL, PRE, LA, SPC, V, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 11:23-23 | 106, 401/402, 403 | 11:25–12:1 | BSD, REL, PRE, LA, SPC, V, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 12:7-12 | 106, 401/402, 403 | 12:23–25 | BSD, REL, PRE, LA, SPC, V, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 12:13-22 | 106, 401/402, 403 | 12:23–25 | BSD, REL, PRE, LA, SPC, V, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 13:1-7 | 106, 401/402, 403 | 12:23–25 | BSD, REL, PRE, LA, SPC, V, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 13:10-17 | 106, 401/402, 403 | 13:18–20 | BSD, REL, PRE, LA, SPC, V, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 13:23-14:22 | 106, 401/402, 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 15:6-14 | 106 | 16:2–7 | BSD, REL, PRE, LA, SPC, V, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 15:24-16:1 | 106 | 16:2–7 | BSD, REL, PRE, LA, SPC, V, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 16:8-16 | 106, 401/402, 403, 611 | 17:7–11, 17:13–18:8 | BSD, REL, PRE, LA, SPC, V, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 18:10-12 | 106 | 18:13–16 | BSD, REL, PRE, LA, SPC, V, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 18:17-19 | 106 | 18:13–16 | BSD, REL, PRE, LA, SPC, V, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

     5/8/2026

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 18:20-25 | 106, 401/402, 403, 611 | 19:1–1, 19:3–15, 19:23–20:3, 21:19–25 | BSD, REL, PRE, LA, SPC, V, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 20:4-6 | 106, 401/402, 403, 611 | 19:1–1, 19:3–15, 19:23–20:3, 21:19–25 | BSD, REL, PRE, LA, SPC, V, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 20:8-16 | 106, 401/402, 403, 611 | 19:1–1, 19:3–15, 19:23–20:3, 21:19–25 | BSD, REL, PRE, LA, SPC, V, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 20:18-21:3 | 106, 401/402, 403, 611 | 19:1–1, 19:3–15, 19:23–20:3, 21:19–25 | BSD, REL, PRE, LA, SPC, V, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 21:11-18 | 106, 401/402, 403, 611, 701 | 19:1–1, 19:3–15, 19:23–20:3, 21:19–25 | BSD, REL, PRE, LA, SPC, V, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 23:11-16 | 106, 401/402, 403, 611, 701 | 19:1–1, 19:3–15, 19:23–20:3, 21:19–25, 22:25–23:5 | BSD, REL, PRE, LA, SPC, V, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 23:17-20 | 106, 401/402, 403, 611, 701 | 19:1–1, 19:3–15, 19:23–20:3, 21:19–25, 22:25–23:5 | BSD, REL, PRE, LA, SPC, V, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Aldred, Shelly Force - 05-23-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 27:9-10 | 106, 401/402, 403, 611 | 26:23–27:8, 27:19–21 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 27:12-12 | 106, 401/402, 403, 611 | 26:23–27:8, 27:19–21 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 27:14-14 | 106, 401/402, 403, 611 | 26:23–27:8, 27:19–21 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 27:16-17 | 106, 401/402, 403, 611 | 26:23–27:8, 27:19–21 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 28:19-30:4 | 401/402, 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 32:18-23 | 106, 401/402, 403, 611 | 26:23–27:8 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 32:24-33:15 | 106, 401/402, 403, 602, 611 | 33:16–24 | BSD, REL, PRE, LA, SPC, V, HRS, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 34:8-11 | 106, 401/402, 403, 602 | 33:16–24 | BSD, REL, PRE, LA, SPC, V, HRS, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 34:22-35:1 | 104(b), 106, 401/402, 403, 602, 611, 701 | 38:7–8, 38:10–12, 38:14–16, 38:18–19, 38:21–39:6, 39:19–22, 39:24–40:1, 40:3–3, 40:5–10, 40:12–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 35:3-8 | 104(b), 106, 401/402, 403, 602, 611, 701 | 38:7–8, 38:10–12, 38:14–16, 38:18–19, 38:21–39:6, 39:19–22, 39:24–40:1, 40:3–3, 40:5–10, 40:12–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 35:11-22 | 104(b), 106, 401/402, 403, 602, 611, 701 | 38:7–8, 38:10–12, 38:14–16, 38:18–19, 38:21–39:6, 39:19–22, 39:24–40:1, 40:3–3, 40:5–10, 40:12–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 35:25-36:8 | 104(b), 106, 401/402, 403, 602, 611, 701 | 38:7–8, 38:10–12, 38:14–16, 38:18–19, 38:21–39:6, 39:19–22, 39:24–40:1, 40:3–3, 40:5–10, 40:12–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 36:11-21 | 104(b), 106, 401/402, 403, 602, 611, 701 | 38:7–8, 38:10–12, 38:14–16, 38:18–19, 38:21–39:6, 39:19–22, 39:24–40:1, 40:3–3, 40:5–10, 40:12–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 36:24-37:5 | 104(b), 106, 401/402, 403, 602, 611, 701 | 38:7–8, 38:10–12, 38:14–16, 38:18–19, 38:21–39:6, 39:19–22, 39:24–40:1, 40:3–3, 40:5–10, 40:12–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 37:8-12 | 104(b), 106, 401/402, 403, 602, 611, 701 | 38:7–8, 38:10–12, 38:14–16, 38:18–19, 38:21–39:6, 39:19–22, 39:24–40:1, 40:3–3, 40:5–10, 40:12–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 37:15-38:6 | 104(b), 106, 401/402, 403, 602, 611, 701 | 38:7–8, 38:10–12, 38:14–16, 38:18–19, 38:21–39:6, 39:19–22, 39:24–40:1, 40:3–3, 40:5–10, 40:12–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 40:16-19 | 106, 401/402, 403, 602, 611, 701 | 40:5–10, 40:12–14, 42:13–15, 42:17–17, 42:19–43:4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 40:21-41:16 | 106, 401/402, 403, 602, 611, 701 | 40:5–10, 40:12–14, 42:13–15, 42:17–17, 42:19–43:4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 41:18-20 | 106, 401/402, 403, 602, 611, 701 | 40:5–10, 40:12–14, 42:13–15, 42:17–17, 42:19–43:4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 41:22-42:2 | 106, 401/402, 403, 602, 611, 701 | 40:5–10, 40:12–14, 42:13–15, 42:17–17, 42:19–43:4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 42:3-4 | 106, 401/402, 403, 602, 611, 701 | 40:5–10, 40:12–14, 42:13–15, 42:17–17, 42:19–43:4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 42:7-11 | 106, 401/402, 403, 602, 611, 701 | 40:5–10, 40:12–14, 42:13–15, 42:17–17, 42:19–43:4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 43:5-8 | 106, 401/402, 403, 602, 611, 701 | 40:5–10, 40:12–14, 42:13–15, 42:17–17, 42:19–43:4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 43:9-24 | 106, 401/402, 403, 602, 611, 701 | 40:5–10, 40:12–14, 42:13–15, 42:17–17, 42:19–43:4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 44:21-25 | 106, 401/402, 403, 602, 611, 701 | 44:10–16, 44:18–19, 46:1–1, 46:3–7, 46:9–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 45:1-4 | 106, 401/402, 403, 602, 611, 701 | 44:10–16, 44:18–19, 46:1–1, 46:3–7, 46:9–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 45:19-21 | 106, 401/402, 403, 602, 611, 701 | 44:10–16, 44:18–19, 46:1–1, 46:3–7, 46:9–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 45:23-24 | 106, 401/402, 403, 602, 611, 701 | 44:10–16, 44:18–19, 46:1–1, 46:3–7, 46:9–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 46:20-21 | 106, 401/402, 403, 602, 611, 701 | 44:10–16, 44:18–19, 46:1–1, 46:3–7, 46:9–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 46:24-25 | 106, 401/402, 403, 602, 611, 701 | 44:10–16, 44:18–19, 46:1–1, 46:3–7, 46:9–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 47:11-12 | 106, 401/402, 403, 602, 611, 701 | 49:22–23, 49:25–50:3, 50:5–8, 51:1–2, 51:4–5, 51:11–14, 51:16–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 47:14-16 | 106, 401/402, 403, 602, 611, 701 | 49:22–23, 49:25–50:3, 50:5–8, 51:1–2, 51:4–5, 51:11–14, 51:16–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 47:18-19 | 106, 401/402, 403, 602, 611, 701 | 49:22–23, 49:25–50:3, 50:5–8, 51:1–2, 51:4–5, 51:11–14, 51:16–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 47:21-48:9 | 106, 401/402, 403, 602, 611, 701 | 49:22–23, 49:25–50:3, 50:5–8, 51:1–2, 51:4–5, 51:11–14, 51:16–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 48:11-12 | 106, 401/402, 403, 602, 611, 701 | 49:22–23, 49:25–50:3, 50:5–8, 51:1–2, 51:4–5, 51:11–14, 51:16–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | | | |
|---|---|---|---|---|---|
| | | Aldred, Shelly Force - 05-23-2025 | | | |

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 48:14-16 | 106, 401/402, 403, 602, 611, 701 | 49:22–23, 49:25–50:3, 50:5–8, 51:1–2, 51:4–5, 51:11–14, 51:16–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 48:18-20 | 106, 401/402, 403, 602, 611, 701 | 49:22–23, 49:25–50:3, 50:5–8, 51:1–2, 51:4–5, 51:11–14, 51:16–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 48:22-49:2 | 106, 401/402, 403, 602, 611, 701 | 49:22–23, 49:25–50:3, 50:5–8, 51:1–2, 51:4–5, 51:11–14, 51:16–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 49:4-8 | 106, 401/402, 403, 602, 611, 701 | 49:22–23, 49:25–50:3, 50:5–8, 51:1–2, 51:4–5, 51:11–14, 51:16–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 49:16-17 | 106, 401/402, 403, 602, 611, 701 | 49:22–23, 49:25–50:3, 50:5–8, 51:1–2, 51:4–5, 51:11–14, 51:16–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 49:19-20 | 106, 401/402, 403, 602, 611, 701 | 49:22–23, 49:25–50:3, 50:5–8, 51:1–2, 51:4–5, 51:11–14, 51:16–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 50:9-10 | 106, 401/402, 403, 602, 611, 701 | 49:22–23, 49:25–50:3, 50:5–8, 51:1–2, 51:4–5, 51:11–14, 51:16–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 50:12-19 | 106, 401/402, 403, 602, 611, 701 | 49:22–23, 49:25–50:3, 50:5–8, 51:1–2, 51:4–5, 51:11–14, 51:16–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 50:21-24 | 106, 401/402, 403, 602, 611, 701 | 49:22–23, 49:25–50:3, 50:5–8, 51:1–2, 51:4–5, 51:11–14, 51:16–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 51:19-21 | 104(b), 106, 401/402, 403, 602, 611, 801/802 | 52:2–5, 52:7–9 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 51:24-25 | 104(b), 106, 401/402, 403, 602, 611, 801/802 | 52:2–5, 52:7–9 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 53:18-19 | 104(b), 106, 401/402, 403, 602, 801/802 | 53:2–4, 53:7–8 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 53:22-54:7 | 104(b), 106, 401/402, 403, 602, 801/802 | 53:2–4, 53:7–8 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 54:13-18 | 104(b), 106, 401/402, 403, 602, 801/802 | 53:2–4, 53:7–8, 54:24–55:1, 55:4–5, 55:13–15, 55:17–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 54:21-22 | 104(b), 106, 401/402, 403, 602, 801/802 | 53:2–4, 53:7–8, 54:24–55:1, 55:4–5, 55:13–15, 55:17–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 56:25-57:2 | 401/402, 403, 404, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 57:5-7 | 401/402, 403, 404, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 59:15-16 | 106, 401/402, 403, 602, 611, 801/802 | 59:7–14, 60:9–11, 60:14–15, 60:17–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MIL | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 59:19-25 | 106, 401/402, 403, 602, 611, 801/802 | 59:7–14, 60:9–11, 60:14–15, 60:17–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MIL | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 60:21-21 | 106, 401/402, 403, 602, 611, 801/802 | 60:9–11, 60:14–15, 60:17–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 60:23-61:9 | 106, 401/402, 403, 602, 611, 801/802 | 60:9–11, 60:14–15, 60:17–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 61:12-25 | 104(b), 106, 401/402, 403, 404, 602, 611, 801/802 | 60:9–11, 60:14–15, 60:17–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 62:3-8 | 104(b), 106, 401/402, 403, 404, 602, 611 | 51:1–2, 51:4–5, 51:11–14, 51:16–17, 55:13–15, 55:17–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 62:11-22 | 104(b), 106, 401/402, 403, 404, 602, 611, 701 | 51:1–2, 51:4–5, 51:11–14, 51:16–17, 55:13–15, 55:17–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 62:25-63:3 | 104(b), 106, 401/402, 403, 601, 611, 701 | 51:1–2, 51:4–5, 51:11–14, 51:16–17, 55:13–15, 55:17–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 63:6-11 | 104(b), 106, 401/402, 403, 601, 611, 701 | 51:1–2, 51:4–5, 51:11–14, 51:16–17, 55:13–15, 55:17–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 63:12-19 | 106, 401/402, 403, 404, MIL | 66:19–20, 66:22–67:1, 67:3–5, 67:7–8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 63:25-64:1 | 106, 401/402, 403, 404, MIL | 66:19–20, 66:22–67:1, 67:3–5, 67:7–8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | Aldred, Shelly Force - 05-23-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 64:3-8 | 106, 401/402, 403, 404, MIL | 66:19–20, 66:22–67:1, 67:3–5, 67:7–8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 64:10-15 | 106, 401/402, 403, 404, 602, 611, MIL | 66:19–20, 66:22–67:1, 67:3–5, 67:7–8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 64:17-23 | 106, 401/402, 403, 404, 602, 611, MIL | 66:19–20, 66:22–67:1, 67:3–5, 67:7–8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 64:25-65:9 | 106, 401/402, 403, 404, 611, 701, MIL | 66:19–20, 66:22–67:1, 67:3–5, 67:7–8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 65:12-20 | 106, 401/402, 403, 404, 602, 611, 701, MIL | 66:19–20, 66:22–67:1, 67:3–5, 67:7–8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 65:23-66:3 | 106, 401/402, 403, 404, MIL | 66:19–20, 66:22–67:1, 67:3–5, 67:7–8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 66:5-8 | 106, 401/402, 403, 404, MIL | 66:19–20, 66:22–67:1, 67:3–5, 67:7–8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 66:10-14 | 106, 401/402, 403, 404, MIL | 66:19–20, 66:22–67:1, 67:3–5, 67:7–8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 67:10-11 | 106, 401/402, 403, 404, MIL | 66:19–20, 66:22–67:1, 67:3–5, 67:7–8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 67:13-17 | 106, 401/402, 403, 404, MIL | 66:19–20, 66:22–67:1, 67:3–5, 67:7–8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 68:15-16 | 106, 401/402, 403, 404, 801/802, MIL | 66:19–20, 66:22–67:1, 67:3–5, 67:7–8, 68:25–69:2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 68:18-23 | 106, 401/402, 403, 404, 801/802, MIL | 66:19–20, 66:22–67:1, 67:3–5, 67:7–8, 68:25–69:2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 69:20-25 | 106, 401/402, 403, 404, 801/802, MIL | 66:19–20, 66:22–67:1, 67:3–5, 67:7–8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 70:2-3 | 106, 401/402, 403, 404, 801/802, MIL | 66:19–20, 66:22–67:1, 67:3–5, 67:7–8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 73:5-6 | 106, 401/402, 403, 602, 701 | 74:3–4, 74:7–8, 74:10–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 73:8-17 | 106, 401/402, 403, 602, 701 | 74:3–4, 74:7–8, 74:10–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 73:19-20 | 106, 401/402, 403, 602, 701 | 74:3–4, 74:7–8, 74:10–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 75:8-13 | 106, 401/402, 403, 602, 701, 801/802 | 74:3–4, 74:7–8, 74:10–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 75:15-16 | 106, 401/402, 403, 602, 701, 801/802 | 74:3–4, 74:7–8, 74:10–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 75:25-76:1 | 106, 401/402, 403, 602, 701, 801/802 | 74:3–4, 74:7–8, 74:10–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 76:3-4 | 106, 401/402, 403, 602, 701, 801/802 | 74:3–4, 74:7–8, 74:10–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 76:13-18 | 106, 401/402, 403, 602, 701, 801/802 | 76:19–20, 76:22–77:1, 77:7–9, 77:11–13 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 77:3-6 | 106, 401/402, 403, 602, 701, 801/802 | 76:19–20, 76:22–77:1, 77:7–9, 77:11–13 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 77:15-16 | 106, 401/402, 403, 602, 611, 701, 801/802 | 74:10–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 77:18-22 | 106, 401/402, 403, 602, 611, 701, 801/802 | 74:10–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 77:24-78:3 | 106, 401/402, 403, 602, 611, 701, 801/802 | 74:10–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 78:13-14 | 106, 401/402, 403, 602, 611, 701 | 79:3–7 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 78:16-23 | 106, 401/402, 403, 602, 611, 701 | 79:3–7 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 78:25-79:1 | 106, 401/402, 403, 602, 611, 701 | 79:3–7 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 79:8-11 | 106, 401/402, 403, 602, 611, 701 | 79:3–7 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 79:14-24 | 106, 401/402, 403, 602, 611, 701 | 79:3–7 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 80:2-8 | 106, 401/402, 403, 602, 611, 701 | 79:3–7 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 80:11-18 | 106, 401/402, 403, 602, 611, 701 | 79:3–7 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 80:21-25 | 106, 401/402, 403, 602, 611, 701 | 79:3–7 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 81:2-3 | 106, 401/402, 403, 602, 611, 701 | 79:3–7 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 81:6-9 | 106, 401/402, 403, 602, 611, 701 | 79:3–7 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 81:12-14 | 106, 401/402, 403, 602, 611, 701 | 79:3–7 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 82:6-7 | 106, 401/402, 403, 602, 611, 701 | 81:16–82:1, 82:4–4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, NR | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 82:10-11 | 106, 401/402, 403, 602, 611, 701 | 81:16–82:1, 82:4–4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, NR | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 83:7-10 | 106, 401/402, 403, 602, 611, 701 | 82:22–25, 83:3–6, 84:8–11, 84:13–13, 84:15–15, 84:17–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 83:13-16 | 106, 401/402, 403, 602, 611, 701 | 82:22–25, 83:3–6, 84:8–11, 84:13–13, 84:15–15, 84:17–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 83:18-84:2 | 106, 401/402, 403, 602, 611, 701 | 82:22–25, 83:3–6, 84:8–11, 84:13–13, 84:15–15, 84:17–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 84:4-6 | 106, 401/402, 403, 602, 611, 701 | 82:22–25, 83:3–6, 84:8–11, 84:13–13, 84:15–15, 84:17–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 84:21-24 | 106, 401/402, 403, 602, 611, 701 | 84:8–11, 84:13–13, 84:15–15, 84:17–19 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 85:2-4 | 106, 401/402, 403, 602, 611, 701 | 84:8–11, 84:13–13, 84:15–15, 84:17–19 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 85:6-10 | 106, 401/402, 403, 602, 611, 701 | 85:21–21, 85:23–86:1 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 85:13-20 | 106, 401/402, 403, 602, 611, 701 | 85:21–21, 85:23–86:1 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 87:6-22 | 106, 401/402, 403, 602 | 87:23–88:5, 113:9–11, 113:13–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 88:9-15 | 106, 401/402, 403, 602, 611, 701 | 88:25–89:5 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Aldred, Shelly Force - 05-23-2025** | | | | |
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** | |
| 88:18-23 | 106, 401/402, 403, 602, 611, 701 | 88:25–89:5 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations | |
| 89:8-10 | 106, 401/402, 403, 602, 611, 701 | 89:16–17, 89:20–22, 89:24–90:2, 90:18–19, 90:21–23,  91:22–23, 92:1–3 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations | |
| 89:12-14 | 106, 401/402, 403, 602, 611, 701 | 89:16–17, 89:20–22, 89:24–90:2, 90:18–19, 90:21–23,  91:22–23, 92:1–3 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations | |
| 90:3-7 | 106, 401/402, 403, 602, 611, 701 | 89:16–17, 89:20–22, 89:24–90:2, 90:18–19, 90:21–23,  91:22–23, 92:1–3 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations | |
| 90:10-13 | 106, 401/402, 403, 602, 611, 701 | 89:16–17, 89:20–22, 89:24–90:2, 90:18–19, 90:21–23,  91:22–23, 92:1–3 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations | |
| 90:15-16 | 106, 401/402, 403, 602, 611, 701 | 89:16–17, 89:20–22, 89:24–90:2, 90:18–19, 90:21–23,  91:22–23, 92:1–3 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations | |
| 90:25-91:8 | 106, 401/402, 403, 602, 611, 701 | 89:16–17, 89:20–22, 89:24–90:2, 90:18–19, 90:21–23,  91:22–23, 92:1–3 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations | |

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 91:10-11 | 106, 401/402, 403, 602, 611, 701 | 89:16–17, 89:20–22, 89:24–90:2, 90:18–19, 90:21–23, 91:22–23, 92:1–3 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 91:13-14 | 106, 401/402, 403, 602, 611, 701 | 89:16–17, 89:20–22, 89:24–90:2, 90:18–19, 90:21–23, 91:22–23, 92:1–3 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 91:17-21 | 106, 401/402, 403, 602, 611, 701 | 89:16–17, 89:20–22, 89:24–90:2, 90:18–19, 90:21–23, 91:22–23, 92:1–3 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 93:15-16 | 106, 401/402, 403, 602, 611, 701 | 94:3–12, 94:24–95:5, 95:13–14, 95:17–21 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 93:19-94:1 | 106, 401/402, 403, 602, 611, 701 | 94:3–12, 94:24–95:5, 95:13–14, 95:17–21 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 96:1-3 | 106, 401/402, 403, 602, 611, 701 | 95:13–14, 95:17–21, 96:10–12 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 96:6-8 | 106, 401/402, 403, 602, 611, 701 | 95:13–14, 95:17–21, 96:10–12 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Aldred, Shelly Force - 05-23-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 96:19-20 | 106, 401/402, 403, 602, 611, 701 | 97:14–16, 97:19–23 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 96:22-97:5 | 106, 401/402, 403, 602, 611, 701 | 97:14–16, 97:19–23 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 98:8-20 | 106, 401/402, 403, 602, 611, 701 | 99:3–4, 99:6–9, 102:7–9, 102:11–17, 103:19–104:6, 104:8–9 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 98:22-99:1 | 106, 401/402, 403, 602, 611, 701 | 99:3–4, 99:6–9, 102:7–9, 102:11–17, 103:19–104:6, 104:8–9 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 106:16-17 | 106, 401/402, 403, 602, 611, 701 | 106:1–10, 106:12–13 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 106:19-23 | 106, 401/402, 403, 602, 611, 701 | 106:1–10, 106:12–13 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 108:25-109:2 | 106, 401/402, 403, 602, 611, 701 | 108:13–17, 108:19–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Aldred, Shelly Force - 05-23-2025 | | | | | |
| --- | --- | --- | --- | --- | --- |
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 109:4-4 | 106, 401/402, 403, 602, 611, 701 | 108:13–17, 108:19–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 114:17-23 | 106, 401/402, 403, 602, 611, 701 | 113:20–23, 113:25–25, 114:2–10, 114:12–15, 115:16–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 114:25-115:11 | 106, 401/402, 403, 602, 611, 701 | 113:20–23, 113:25–25, 114:2–10, 114:12–15, 115:16–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 115:13-14 | 106, 401/402, 403, 602, 611, 701 | 113:20–23, 113:25–25, 114:2–10, 114:12–15, 115:16–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 116:6-14 | 106, 401/402, 403, 602, 611, 701 | 116:15–117:5 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 118:1-24 | 106, 401/402, 403 | 117:9–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 120:24-121:1 | 106, 401/402, 403, 602, 611, 701 | 119:12–13, 119:16–120:2, 120:4–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 121:3-7 | 106, 401/402, 403, 602, 611, 701 | 119:12–13, 119:16–120:2, 120:4–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 122:13-16 | 106, 401/402, 403, 602, 611, 701 | 122:6–12 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 122:25-123:4 | 106, 401/402, 403, 602, 611, 701 | 121:20–25 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 123:6-10 | 106, 401/402, 403, 602, 611, 701 | 121:20–25, 123:12–16, 123:18–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 123:20-25 | 106, 401/402, 403, 602, 611, 701 | 121:20–25, 123:12–16, 123:18–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 124:11-12 | 106, 401/402, 403, 602, 611, 701 | 124:1–6, 124:8–9, 126:7–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 124:14-19 | 106, 401/402, 403, 602, 611, 701 | 124:1–6, 124:8–9, 126:7–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | | | | |
|---|---|---|---|---|---|
| **Aldred, Shelly Force - 05-23-2025** | | | | | |

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 124:21-23 | 106, 401/402, 403, 602, 611, 701 | 124:1–6, 124:8–9, 126:7–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 125:21-23 | 106, 401/402, 403, 602, 611, 701 | 126:7–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 125:25-126:1 | 106, 401/402, 403, 602, 611, 701 | 126:7–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 126:3-5 | 106, 401/402, 403, 602, 611, 701 | 126:7–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 127:4-5 | 106, 401/402, 403, 602, 611, 701 | 126:7–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 127:7-10 | 106, 401/402, 403, 602, 611, 701 | 126:7–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 127:12-13 | 106, 401/402, 403, 602, 611, 701 | 126:7–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Aldred, Shelly Force - 05-23-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 132:23-25 | 106, 401/402, 403, 602, 611, 701 | 127:15–23, 128:7–10, 128:12–15, 128:17–23, 129:1–5, 129:7–9, 129:11–24, 130:1–6, 130:15–17, 130:19–131:10, 131:12–14, 131:18–19, 131:21–132:22, 133:17–19, 133:21–22, 133:24–134:1, 134:4–7 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 133:2-15 | 106, 401/402, 403, 602, 611, 701 | 127:15–23, 128:7–10, 128:12–15, 128:17–23, 129:1–5, 129:7–9, 129:11–24, 130:1–6, 130:15–17, 130:19–131:10, 131:12–14, 131:18–19, 131:21–132:22, 133:17–19, 133:21–22, 133:24–134:1, 134:4–7 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 135:3-8 | 106, 401/402, 403, 602, 611, 701 | 134:9–13, 134:15–22, 134:24–135:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 135:11-19 | 106, 401/402, 403, 602, 611, 701 | 134:9–13, 134:15–22, 134:24–135:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 137:5-15 | 106, 401/402, 403, 602, 611 | 137:16–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 137:24-138:4 | 106, 401/402, 403, 602, 611 | 137:16–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 138:5-6 | 106, 401/402, 403, 602, 611 | 137:16–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 138:8-15 | 106, 401/402, 403, 602, 611 | 137:16–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 138:23-139:2 | 106, 401/402, 403, 602, 611 | 137:16–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 140:2-4 | 106, 401/402, 403, 602, 611, 701 | 139:17–18, 139:20–22, 140:10–11, 140:14–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 140:6-8 | 106, 401/402, 403, 602, 611, 701 | 140:10–11, 140:14–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 142:1-5 | 106, 401/402, 403, 602, 611, 701 | 143:11–16, 143:18–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 142:7-14 | 106, 401/402, 403, 602, 611, 701 | 143:11–16, 143:18–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 142:16-17 | 106, 401/402, 403, 602, 611, 701 | 143:11–16, 143:18–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 142:19-25 | 106, 401/402, 403, 602, 611, 701 | 143:11–16, 143:18–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 143:2-3 | 106, 401/402, 403, 602, 611, 701 | 143:11–16, 143:18–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 143:5-9 | 106, 401/402, 403, 602, 611, 701 | 143:11–16, 143:18–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 144:10-15 | 106, 401/402, 403, 602, 611, 701 | 144:3–9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 144:17-145:18 | 106, 401/402, 403, 602, 611, 701 | 144:3–9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 146:3-7 | 106, 401/402, 403, 602, 611, 701 | 148:3–3, 148:5–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 146:9-14 | 106, 401/402, 403, 602, 611, 701 | 148:3–3, 148:5–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | Aldred, Shelly Force - 05-23-2025 | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 146:17-21 | 106, 401/402, 403, 602, 611, 701 | 148:3–3, 148:5–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 146:22-148:2 | 106, 401/402, 403, 602, 611, 701 | 148:3–3, 148:5–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 149:15-15 | 106, 401/402, 403, 602, 611, 701 | 149:9–14, 151:4–16, 151:19–152:7 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 149:17-20 | 106, 401/402, 403, 602, 611, 701 | 149:9–14, 151:4–16, 151:19–152:7 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 152:17-19 | 106, 401/402, 403, 602, 611, 701 | 152:9–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 152:21-24 | 106, 401/402, 403, 602, 611, 701 | 103:19–104:6, 104:8–9, 158:20–21, 158:23–25, 159:9–10, 159:12–25, 160:2–4, 160:6–21, 160:23–161:4, 161:7–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 153:3-12 | 106, 401/402, 403, 602, 611, 701 | 103:19–104:6, 104:8–9, 158:20–21, 158:23–25, 159:9–10, 159:12–25, 160:2–4, 160:6–21, 160:23–161:4, 161:7–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 153:14-19 | 106, 401/402, 403, 602, 611, 701 | 103:19–104:6, 104:8–9, 158:20–21, 158:23–25, 159:9–10, 159:12–25, 160:2–4, 160:6–21, 160:23–161:4, 161:7–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 153:21-154:6 | 106, 401/402, 403, 602, 611, 701 | 103:19–104:6, 104:8–9, 158:20–21, 158:23–25, 159:9–10, 159:12–25, 160:2–4, 160:6–21, 160:23–161:4, 161:7–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 154:9-155:15 | 106, 401/402, 403, 602, 611, 701 | 103:19–104:6, 104:8–9, 158:20–21, 158:23–25, 159:9–10, 159:12–25, 160:2–4, 160:6–21, 160:23–161:4, 161:7–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 155:17-156:9 | 106, 401/402, 403, 602, 611, 701 | 103:19–104:6, 104:8–9, 158:20–21, 158:23–25, 159:9–10, 159:12–25, 160:2–4, 160:6–21, 160:23–161:4, 161:7–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 156:12-25 | 106, 401/402, 403, 602, 611, 701 | 103:19–104:6, 104:8–9, 158:20–21, 158:23–25, 159:9–10, 159:12–25, 160:2–4, 160:6–21, 160:23–161:4, 161:7–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 157:2-7 | 106, 401/402, 403, 602, 611, 701 | 103:19–104:6, 104:8–9, 158:20–21, 158:23–25, 159:9–10, 159:12–25, 160:2–4, 160:6–21, 160:23–161:4, 161:7–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 157:9-158:6 | 106, 401/402, 403, 602, 611, 701 | 103:19–104:6, 104:8–9, 158:20–21, 158:23–25, 159:9–10, 159:12–25, 160:2–4, 160:6–21, 160:23–161:4, 161:7–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 158:8-12 | 106, 401/402, 403, 602, 611, 701 | 103:19–104:6, 104:8–9, 158:20–21, 158:23–25, 159:9–10, 159:12–25, 160:2–4, 160:6–21, 160:23–161:4, 161:7–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 158:14-15 | 106, 401/402, 403, 602, 611, 701 | 103:19–104:6, 104:8–9, 158:20–21, 158:23–25, 159:9–10, 159:12–25, 160:2–4, 160:6–21, 160:23–161:4, 161:7–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 158:17-18 | 106, 401/402, 403, 602, 611, 701 | 103:19–104:6, 104:8–9, 158:20–21, 158:23–25, 159:9–10, 159:12–25, 160:2–4, 160:6–21, 160:23–161:4, 161:7–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 159:2-8 | 106, 401/402, 403, 602, 611, 701 | 103:19–104:6, 104:8–9, 158:20–21, 158:23–25, 159:9–10, 159:12–25, 160:2–4, 160:6–21, 160:23–161:4, 161:7–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 164:3-4 | 106, 401/402, 403, 602, 611, 701 | 103:19–104:6, 104:8–9, 158:20–21, 158:23–25, 159:9–10, 159:12–25, 160:2–4, 160:6–21, 160:23–161:4, 161:7–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 164:6-14 | 106, 401/402, 403, 602, 611, 701 | 103:19–104:6, 104:8–9, 158:20–21, 158:23–25, 159:9–10, 159:12–25, 160:2–4, 160:6–21, 160:23–161:4, 161:7–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 164:15-165:5 | 106, 401/402, 403, 602, 611, 701 | 103:19–104:6, 104:8–9, 158:20–21, 158:23–25, 159:9–10, 159:12–25, 160:2–4, 160:6–21, 160:23–161:4, 161:7–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Aldred, Shelly Force - 05-23-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 176:21-177:8 | 106, 401/402, 403, 602, 611 | 177:16–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 177:10-15 | 106, 401/402, 403, 602, 611 | 177:16–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 177:22-178:10 | 106, 401/402, 403, 602, 611, 701 | 177:16–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 178:12-179:1 | 106, 401/402, 403, 602, 611, 701 | 177:16–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 179:3-21 | 106, 401/402, 403, 602, 611, 701 | 177:16–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 180:2-4 | 106, 401/402, 403, 602, 611, 701 | 177:16–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 180:7-12 | 106, 401/402, 403, 602, 611, 701 | 177:16–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 188:17-19 | 104(b), 106, 401/402 | 188:23–189:2, 189:4–7, 189:9–11, 189:14–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 189:16-18 | 104(b), 106, 401/402, 403, 602, 611, 701 | 188:23–189:2, 189:4–7, 189:9–11, 189:14–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 189:21-23 | 104(b), 106, 401/402, 403, 602, 611, 701 | 188:23–189:2, 189:4–7, 189:9–11, 189:14–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 190:1-4 | 104(b), 106, 401/402, 403, 602, 611, 701 | 188:23–189:2, 189:4–7, 189:9–11, 189:14–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 190:6-10 | 104(b), 106, 401/402, 403, 602, 611, 701 | 188:23–189:2, 189:4–7, 189:9–11, 189:14–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 190:13-13 | 104(b), 106, 401/402, 403, 602, 611, 701 | 188:23–189:2, 189:4–7, 189:9–11, 189:14–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 191:4-7 | 104(b), 106, 401/402, 403, 602, 611, 701 | 188:23–189:2, 189:4–7, 189:9–11, 189:14–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

**Aldred, Shelly Force - 05-23-2025**

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 191:10-13 | 104(b), 106, 401/402, 403, 602, 611, 701 | 188:23–189:2, 189:4–7, 189:9–11, 189:14–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 191:21-23 | 104(b), 106, 401/402, 403, 602, 611, 701 | 188:23–189:2, 189:4–7, 189:9–11, 189:14–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 192:1-1 | 104(b), 106, 401/402, 403, 602, 611, 701 | 188:23–189:2, 189:4–7, 189:9–11, 189:14–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 192:3-4 | 104(b), 106, 401/402, 403, 404, 602, 611, 701 | 188:23–189:2, 189:4–7, 189:9–11, 189:14–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 192:6-9 | 104(b), 106, 401/402, 403, 404, 602, 611, 701 | 188:23–189:2, 189:4–7, 189:9–11, 189:14–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 192:11-12 | 104(b), 106, 401/402, 403, 404, 602, 611, 701 | 188:23–189:2, 189:4–7, 189:9–11, 189:14–14 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SFA | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| | | | | 12:2-3 | 106, 401/402, 403, 611 |
| | | | | 13:21-22 | 106, 401/402, 403, 611 |
| | | | | 22:7-9 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 22:11-24 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 23:21-25 | 106, 401/402, 403, 602, 611 |
| | | | | 24:2-6 | 106, 401/402, 403, 602, 611 |
| | | | | 24:20-24 | 106, 401/402, 403, 611, 701 |
| | | | | 25:1-2 | 106, 401/402, 403, 611, 701 |
| | | | | 33:25-34:1 | 106, 401/402, 403, 602, 611 |
| | | | | 34:3-6 | 106, 401/402, 403, 602, 611 |

| Aldred, Shelly Force - 05-23-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| | | | | 34:12-17 | 106, 401/402, 403, 602, 611, 801/802 |
| | | | | 34:19-20 | 106, 401/402, 403, 602, 611, 801/802 |
| | | | | 39:10-11 | 106, 104(b), 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 39:13-18 | 106, 104(b), 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 45:5-7 | 106, 104(b), 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 45:10-11 | 106, 104(b), 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 46:12-14 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 46:17-18 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 49:10-15 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 52:11-13 | 106, 401/402, 403, 602, 611 |
| | | | | 52:15-17 | 106, 401/402, 403, 602, 611 |
| | | | | 54:10-11 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 55:20-21 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 55:23-24* | 106, 401/402, 403, 602, 611, Improper Counter |
| | | | | 56:19-20 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 56:22-23 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 74:15-16 | 106, 401/402, 403, 602, 611, 801/802, 701, 702/703 |
| | | | | 74:18-19 | 106, 401/402, 403, 602, 611, 801/802, 701, 702/703 |
| | | | | 74:25-75:7 | 106, 401/402, 403, 602, 611, 801/802, 701, 702/703 |
| | | | | 76:6-7 | 106, 401/402, 403, 602, 611, 801/802, 701, 702/703 |
| | | | | 76:10-11 | 106, 401/402, 403, 602, 611, 801/802, 701, 702/703 |
| | | | | 89:6-7 | 106, 401/402, 403 |
| | | | | 92:5-8 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 92:11-13 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 96:13-14 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 96:16-17 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 96:16-17 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 97:6-8 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 97:11-12 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 97:25-98:3 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 98:6-6 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 99:11-15 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 99:18-22 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 99:24-100:2 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 100:22-24 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 101:1-5 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 101:7-8 | 106, 401/402, 403, 602, 611, 701, 702/703 |

5/8/2026

| | | | | | |
|---|---|---|---|---|---|
| **Aldred, Shelly Force - 05-23-2025** | | | | | |

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| | | | | 101:10-15 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 101:17-102:3 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 102:5-5 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 102:18-19 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 102:21-24 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 104:13-14 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 104:16-22 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 105:2-4 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 105:6-7 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 105:9-10 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 105:12-20 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 105:22-24 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 106:24-24 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 107:1-5 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 107:7-11 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 107:13-20 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 107:22-108:3 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 108:5-6 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 115:20-116:5 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 121:9-14 | 106, 401/402, 403, 602, 611 |
| | | | | 121:16-18 | 106, 401/402, 403, 602, 611 |
| | | | | 124:25-125:4 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 125:6-20 | 106, 401/402, 403, 602, 611, 701, 702/703, 801/802 |
| | | | | 136:9-13 | 106, 401/402, 403, 602, 611, 702/703 |
| | | | | 136:17-19 | 106, 401/402, 403, 602, 611, 702/703 |
| | | | | 136:22-22 | 106, 401/402, 403, 602, 611, 702/703 |
| | | | | 136:24-137:1 | 106, 401/402, 403, 602, 611, 702/703 |
| | | | | 137:4-4 | 106, 401/402, 403, 602, 611, 702/703 |
| | | | | 139:24-140:1 | 106, 401/402, 403, 602, 611 |
| | | | | 145:19-21 | 106, 401/402, 403 |
| | | | | 161:24-162:8 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 162:11-15 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 162:17-20 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 163:15-16 | 106, 401/402, 403, 602, 611 |
| | | | | 163:18-19 | 106, 401/402, 403, 602, 611 |
| | | | | 163:21-22 | 106, 401/402, 403, 602, 611 |
| | | | | 163:25-164:1 | 106, 401/402, 403, 602, 611 |
| | | | | 191:15-16 | 106, 401/402, 403, 602, 611 |
| | | | | 191:19-19 | 106, 401/402, 403, 602, 611 |

5/8/2026

| Bormann-Kennedy, Barbara - 05-15-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 5:24-6:2 | 32(a), 801, 802 | 8:9–21 | REL, PRE, LA, V, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 13:1-14 | 32(a), 801, 802 | 12:2–25, 14:11–14, 14:15–25 | REL, PRE, LA, V, SPC, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 13:15-14:4 | 32(a), 801, 802 | 14:11–14, 14:15–25 | REL, PRE, LA, V, SPC, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 14:25-15:21 | 32(a), 801, 802 | 14:11–14, 14:15–25 | REL, PRE, LA, V, SPC, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 19:18-25 | 32(a), 801, 802 | 16:15–21, 17:19–18:2, 19:15–17, 20:4–13 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 21:14-17 | 32(a), 801, 802 | 24:9–11, 24:15–23 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 21:19-22:22 | 32(a), 801, 802 | 24:9–11, 24:15–23 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 22:25-23:15 | 32(a), 801, 802 | 24:9–11, 24:15–23 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Bormann-Kennedy, Barbara - 05-15-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 23:16-19 | 32(a), 801, 802 | 24:9–11, 24:15–23 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 23:23-24:8 | 32(a), 801, 802 | 24:9–11, 24:15–23 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 24:12-14 | 32(a), 801, 802 | 24:9–11, 24:15–23 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 24:24-26:11 | 32(a), 801, 802 | 26:12–25, 27:21–29:4 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 33:14-34:9 | 32(a), 801, 802 | 29:7–12, 29:14–24, 32:10–33:1 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 34:10-25 | 32(a), 801, 802 | 29:7–12, 29:14–24, 32:10–33:1 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 36:7-17 | 32(a), 801, 802 | 35:1–14, 35:21–36:3, 36:19–25 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 49:6-7 | 32(a), 801, 802 | 54:12–55:8 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Bormann-Kennedy, Barbara - 05-15-2025 | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 49:20-25 | 32(a), 801, 802 | 54:12–55:8 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 50:1-3 | 32(a), 801, 802 | 54:12–55:8 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 50:16-54:2 | 32(a), 801, 802 | 54:12–55:8 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 54:4-11 | 32(a), 801, 802 | 54:12–55:3, 55:9–21 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 61:24-62:11 | 32(a), 801, 802 | 56:7–8, 56:10–10, 56:12–25, 62:12–19, 63:2–24 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 68:15-17 | 32(a), 801, 802 | 69:3–12 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 69:13-25 | 32(a), 801, 802 | 69:3–12, 70:1–3, 70:6–7, 70:14–16, 70:22–25 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 70:9-12 | 32(a), 801, 802 | 69:3–12, 70:1–3, 70:6–7, 70:14–16, 70:22–25 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Bormann-Kennedy, Barbara - 05-15-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 95:15-21 | 32(a), 801, 802 | 91:12–22, 93:3–21, 94:8–14, 94:22–24, 95:1–3, 95:22–96:18 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 107:1-6 | 32(a), 801, 802 | | | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 107:10-108:14 | 32(a), 801, 802 | | | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 108:15-17 | 32(a), 801, 802 | 35:1–14, 35:21–36:3, 36:19–37:5 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 108:25-109:13 | 32(a), 801, 802 | 35:1–14, 35:21–36:3, 36:19–37:5 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 109:15-15 | 32(a), 801, 802 | 35:1–14, 35:21–36:3, 36:19–37:5 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 109:17-22 | 32(a), 801, 802 | 35:1–14, 35:21–36:3, 36:19–37:5 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 109:24-110:6 | 32(a), 801, 802 | 35:1–14, 35:21–36:3, 36:19–37:5 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Bormann-Kennedy, Barbara - 05-15-2025 | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 110:11-20 | 32(a), 801, 802 | 54:12–55:8 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 110:22-22 | 32(a), 801, 802 | 54:12–55:8 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 110:24-111:1 | 32(a), 801, 802 | 54:12–55:8 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 111:3-3 | 32(a), 801, 802 | 54:12–55:8 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 111:5-7 | 32(a), 801, 802 | 54:12–55:8 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 111:9-9 | 32(a), 801, 802 | 54:12–55:8 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 111:11-22 | 32(a), 801, 802 | 56:19–25 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 111:24-112:13 | 32(a), 801, 802 | 56:19–25 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, BSD | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Buelow, Benjamin - 06-24-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 11:2-5 | 403, 602 | 9:11–10:2, 10:7–11, 24:2–26:3, 26:20–27:9 | REL, PRE, LA, V, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 11:21-23 | 106, 403, 602 | 11:24–12:1 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 12:2-6 | 106, 403, 602 | 11:24–12:1 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 12:17-24 | 106, 403, 602 | 12:7–16, 12:25–13:4 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 17:22-18:6 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 29:9-20 | 403, 602, 611, 701 | 28:1–16, 28:18–29:8, 29:21–30:13, 31:6–32:11 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 34:13-17 | 403, 602, 611 | 34:5–8, 34:18–35:25 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 36:5-12 | 106, 403, 602 | 36:1–4, 36:13–20, 36:23–37:5 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Buelow, Benjamin - 06-24-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 37:8-16 | 106, 403, 602 | 37:17–18 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 37:22-38:5 | 106, 403, 602 | 38:6–24 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 40:20-41:3 | 106, 403, 602 | 39:19–40:9 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 41:17-42:6 | 106, 403, 602, 611 | 41:10–16, 42:14–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 44:23-25 | 106, 403, 602 | 44:3–22, 45:1–6, 45:15–47:3 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 47:4-9 | 106, 403, 602 | 44:3–22, 45:1–6, 45:15–47:3 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 47:18-21 | 403, 602 | 44:3–22, 45:1–6, 45:15–47:3 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 50:5-51:4 | 106, 403, 602 | 48:9–25, 49:4–50:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Buelow, Benjamin - 06-24-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 51:11-22 | 403, 602 | 51:5–10 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 51:23-52:6 | 403, 602 | 52:15–53:4 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 52:7-14 | 403, 602 | 52:15–53:4 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 53:5-16 | 106, 403, 602 | 53:17–20 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 54:1-8 | 403, 602 | 56:1–24, 57:1–6 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 57:16-18 | 403 | 57:19–21 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 57:22-25 | 106, 403 | 57:19–21 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 58:1-3 | 403 | 57:19–21 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Buelow, Benjamin - 06-24-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 67:22-25 | 403, 602, 611, 701 | 26:20–27:9, 58:6–7, 64:11–66:23 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, LC | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 68:1-13 | 403, 602, 611, 701 | 26:20–27:9, 58:6–7, 64:11–66:23 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, LC | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 68:15-25 | 403, 602, 611 | 26:20–27:9, 58:6–7, 64:11–66:23 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, LC | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 70:12-15 | 403, 602, 611 | 70:2–11 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 71:5-9 | 403, 602, 611 | 71:17–72:15 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 72:16-73:10 | 403, 602, 611, 701 | 71:17–72:15 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 73:23-74:2 | 403, 602, 611, 701 | 73:11–15, 73:17–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 74:15-18 | 403, 602, 611, 701 | 74:3–10, 74:12–14, 75:16–24 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | Buelow, Benjamin - 06-24-2025 | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 74:21-75:15 | 106, 403, 602, 611, 701 | 74:3–10, 74:12–14, 75:16–24 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 75:25-76:6 | 403, 602, 611, 701 | 74:3–10, 74:12–14, 75:16–24 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 76:13-16 | 403, 602, 611, 701 | 76:7–12 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 76:24-77:2 | 403, 602, 611, 701 | 76:17–23 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 79:12-17 | 403, 602, 611, 701 | 77:3–13, 77:16–21, 77:23–78:4, 78:6–6, 78:9–18, 78:20–79:5, 79:7–8, 79:10–11 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 81:8-82:16 | 106, 403, 602, 611, 701 | 83:5–8, 83:22–24, 84:11–13, 84:15–15, 84:22–24, 85:1–4, 85:6–8, 85:11–21, 85:23–86:3, 86:5–6 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC, MM | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 82:23-83:4 | 106, 403 | 83:5–8, 83:22–24, 84:11–13, 84:15–15, 84:22–24, 85:1–4, 85:6–8, 85:11–21, 85:23–86:3, 86:5–6 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC, MM | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 83:17-21 | 106, 403, 602, 611, 701 | 83:5–8, 83:22–24, 84:11–13, 84:15–15, 84:22–24, 85:1–4, 85:6–8, 85:11–21, 85:23–86:3, 86:5–6 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC, MM | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | | | |
|---|---|---|---|---|---|
| **Buelow, Benjamin - 06-24-2025** | | | | | |
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 86:10-14 | 403, 602 | 86:7–9, 86:15–16, 86:18–24, 87:12–88:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 87:3-11 | 403, 602 | 86:7–9, 86:15–16, 86:18–24, 87:12–88:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 88:3-13 | 403, 602, 611, 701 | 86:7–9, 86:15–16, 86:18–24, 87:12–88:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 88:15-19 | 403, 602, 611, 701 | 86:7–9, 86:15–16, 86:18–24, 87:12–88:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 89:14-21 | 403, 602 | 89:22–90:1, 90:3–91:7 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 91:8-13 | 403, 602, 611 | 89:22–90:1, 90:3–91:7 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 92:18-23 | 106, 602 | 95:4–8 | REL, PRE, LA, V, OBJ | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 96:9-15 | 403, 602, 611, 701 | 96:6–8 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | | | | |
|---|---|---|---|---|---|
| **Buelow, Benjamin - 06-24-2025** | | | | | |
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 96:24-97:2 | 106, 403, 602, 611, 701 | 97:6–9, 97:18–98:15, 98:18–99:1 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 97:3-5 | 403, 602 | 97:6–9, 97:18–98:15, 98:18–99:1 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 99:20-24 | | 104:8–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 99:25-100:2 | | 104:8–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 100:5-22 | | 104:8–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 101:14-24 | 403, 602 | 104:8–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 101:25-102:2 | 403 | 104:8–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 102:14-103:10 | 403, 602, 701 | 104:8–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Buelow, Benjamin - 06-24-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 103:11-104:4 | 403, 602, 611, 701 | 104:8–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 105:15-18 | | 104:8–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 106:2-6 | | 104:8–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 106:7-11 | 403, 602, 611, 701 | 104:8–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 106:15-23 | 403 | 104:8–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 106:24-107:3 | 403, 602, 611, 701 | 104:8–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 107:11-21 | 403, 602, 611, 701 | 107:4–6, 107:8–10 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 111:16-22 | | 110:3–16, 111:23–112:4 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Buelow, Benjamin - 06-24-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 111:16-22 | | 110:3–16, 111:23–112:4 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 112:5-14 | 403 | 110:3–16, 111:23–112:4 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 113:17-114:13 | 403, 602, 611 | 113:3–12, 118:5–10, 118:14–16, 122:5–12 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 114:15-22 | 403, 602, 611, 701 | 113:3–12, 118:5–10, 118:14–16, 122:5–12 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 114:25-115:11 | 403 | 113:3–12, 118:5–10, 118:14–16, 122:5–12 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 115:17-116:25 | 403, 602, 611 | 113:3–12, 118:5–10, 118:14–16, 122:5–12 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 117:4-18 | 403 | 113:3–12, 118:5–10, 118:14–16, 122:5–12 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 118:17-119:8 | 403 | 113:3–12, 118:5–10, 118:14–16, 122:5–12 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Buelow, Benjamin - 06-24-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 119:12-120:17 | 403, 602, 611 | 113:3–12, 118:5–10, 118:14–16, 122:5–12 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 120:18-22 | | 113:3–12, 118:5–10, 118:14–16, 122:5–12 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 121:15-122:4 | 403 | 113:3–12, 118:5–10, 118:14–16, 122:5–12 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 122:13-21 | 403, 602, 611, 701 | 113:3–12, 118:5–10, 118:14–16, 122:5–12 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 122:22-123:9 | 403, 602, 611 | 113:3–12, 118:5–10, 118:14–16, 122:5–12 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 123:10-15 | 403, 602, 611 | 113:3–12, 118:5–10, 118:14–16, 122:5–12 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 123:16-22 | 403, 602, 611 | 113:3–12, 118:5–10, 118:14–16, 122:5–12 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 124:4-15 | 403, 602, 611 | 124:16–125:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Buelow, Benjamin - 06-24-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 125:14-19 | 403, 602 | 124:16–125:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 125:20-126:21 | 403, 602 | 124:16–125:13, 126:22–24 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 127:7-15 | 403, 602, 611, 701 | 127:25–128:2, 128:4–5, 129:7–13 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 127:17-24 | 403, 602, 611 | 127:25–128:2, 128:4–5, 129:7–13 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 128:6-9 | 403, 602, 611, 701 | 127:25–128:2, 128:4–5, 129:7–13 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 128:11-17 | 403, 602, 611, 701 | 127:25–128:2, 128:4–5, 129:7–13 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 128:19-19 | 403, 602, 611, 701 | 127:25–128:2, 128:4–5, 129:7–13 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 130:1-4 | | 131:18–132:9, 132:21–133:7 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Buelow, Benjamin - 06-24-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 130:9-22 | 403, 602 | 131:18–132:9, 132:21–133:7 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 132:10-20 | 403 | 131:18–132:9, 132:21–133:7 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 133:8-10 | 403 | 131:18–132:9, 132:21–133:7 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 133:17-22 | 403 | 131:18–132:9, 132:21–133:7 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 133:23-134:1 | 403 | 131:18–132:9, 132:21–133:7 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 134:8-135:19 | 403, 602, 611, 701 | 135:20–24, 136:10–13 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 136:20-137:1 | 403, 602, 611 | 136:14–19 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 138:3-19 | 403, 602 | 136:14–19 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Buelow, Benjamin - 06-24-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 140:25-141:11 | 403, 602 | 136:14–19 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 141:15-18 | 403, 602 | 136:14–19 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 146:5-7 | 403, 602 | 142:8–17, 142:23–143:10, 144:2–6, 144:24–146:4, 146:8–14 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 155:7-19 | 106, 403 | 154:5–9 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 155:21-156:17 | 106, 403 | 154:5–9 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 156:19-157:3 | 403, 602 | 154:5–9 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 158:20-21 | 403, 602 | 157:4–17, 158:7–19 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 158:23-24 | 403, 602 | 157:4–17, 158:7–19 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | | | | Buelow, Benjamin - 06-24-2025 | | | | |

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 159:2-9 | 403, 602 | 157:4–17, 158:7–19 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 159:22-160:5 | 403, 602 | 160:6–20 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 160:21-161:3 | 403, 602, 611 | 160:6–20 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 161:6-9 | 403, 602 | 161:10–162:2 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 162:3-25 | 403, 602 | 163:1–11 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 163:12-25 | 403, 602, 611 | 163:1–11 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 164:2-9 | 403, 602, 611 | 163:1–11 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 164:11-17 | 403, 602, 611 | 163:1–11 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Buelow, Benjamin - 06-24-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 164:19-24 | 403, 602, 611 | 163:1–11 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 166:5-22 | 403, 602, 611, 701 | 24:2–26:3, 26:20–27:9, 29:21–30:13, 31:6–32:11, 34:5–8, 70:2–11 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 166:24-167:1 | 403, 602, 611, 701 | 24:2–26:3, 26:20–27:9, 29:21–30:13, 31:6–32:11, 34:5–8, 70:2–11 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 167:8-13 | 403, 602 | 24:2–26:3, 26:20–27:9, 29:21–30:13, 31:6–32:11, 34:5–8, 70:2–11 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO | DES-Bbu | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Buelow, Roland - 08-05-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 11:11-14 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 11:19-21 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 12:1-13 | 403, 611 | 12:14–17 | REL, PRE, LA, V, BSD | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 12:22-13:1 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 13:5-6 | Not Testimony, 106 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 13:11-13 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 14:6-15 | 401/402, 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 14:21-23 | 401/402 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Buelow, Roland - 08-05-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 16:20-24 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 17:7-15 | 401/402, 403, 611 | 17:16–18:3 | REL, PRE, LA, V, SPC, AG, BER, BSD | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 18:4-13 | 401/402, 403, 611 | 17:16–18:3 | REL, PRE, LA, V, SPC, AG, BER, BSD | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 18:22-28:2 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 28:14-29:7 | 403, 611 | 29:10–30:7 | REL, PRE, LA, V, SPC, FND, AG, BER, CPD, BSD | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 30:8-22 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 31:13-32:19 | 403, 602, 611 | 31:4–12, 32:20–33:8 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 33:9-13 | 403, 611 | 31:4–12, 32:20–33:8 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Buelow, Roland - 08-05-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 34:3-35:3 | 403, 602, 611 | 35:4–5 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 35:6-9 | 403, 602, 611 | 31:4–12, 32:20–33:8 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 35:11-22 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 36:6-25 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 37:4-6 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 37:8-8 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 37:13-21 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 37:23-39:5 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Buelow, Roland - 08-05-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 39:11-40:1 | 403, 602, 611 | 40:2–13, 40:24–41:5 | REL, PRE, LA, V, SPC, FND, AG, BER, BSD | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 41:6-7 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 41:12-15 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 41:21-42:9 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 43:10-12 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 43:18-21 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 44:9-45:15 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 45:17-46:20 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | Buelow, Roland - 08-05-2025 | | | |
|---|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 46:22-25 | 403, 611 | 47:1–5 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-RB | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 47:6-11 | 403, 611 | 47:1–5 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-RB | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 47:23-48:2 | 403, 611 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 48:4-4 | 403, 611 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 49:3-51:4 | 403, 602, 611 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 51:15-52:16 | 403, 602, 611 | 51:5–14, 59:12–60:2 | REL, PRE, LA, V, SPC, FND, AG, BER, BSD | DES-RB | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 52:18-18 | 403, 602, 611 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 52:23-53:13 | 403, 602, 611 | 53:14–54:13 | REL, PRE, LA, V, SPC, FND, AG, BER, BSD | DES-RB | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Buelow, Roland - 08-05-2025 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 54:18-55:23 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 55:25-56:5 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 56:6-16 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 57:3-4 | Not Testimony | 56:17–57:2, 57:5–10, 57:18–21 | REL, PRE, LA, V, SPC, FND, AG, BER | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 57:11-17 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 57:22-58:6 | 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 58:13-24 | 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 59:2-9 | 401/402, 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | Buelow, Roland - 08-05-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 59:11-11 | 401/402, 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 60:5-8 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 60:11-14 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 61:8-62:2 | 403, 602, 611 | 62:3–7 | REL, PRE, LA, V, SPC, FND, AG, BER, BSD | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 63:1-8 | 401/402, 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 63:14-65:11 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 65:14-20 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 65:22-66:16 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | Buelow, Roland - 08-05-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 66:21-67:5 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 67:20-69:21 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 69:23-70:1 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 70:16-24 | 403, 602, 611 | 70:25–71:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 71:5-14 | 403, 602, 611 | 71:15–19 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 71:20-72:2 | 401/402, 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 72:16-19 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 73:1-74:1 | 401/402, 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Buelow, Roland - 08-05-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 74:14-76:3 | 401/402, 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 76:8-17 | 401/402, 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 76:24-77:5 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 77:14-79:1 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 79:16-19 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 80:5-19 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 80:21-25 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 81:2-19 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Buelow, Roland - 08-05-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 81:21-23 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 81:25-82:7 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 82:23-24 | 403, 611, 30(b)(6) | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 83:1-13 | 403, 611, 30(b)(6) | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 83:15-84:4 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 84:6-11 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 84:13-13 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 94:5-8 | 106, 403, 611 | 92:22–93:1, 93:3–23, 93:25–94:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, OBJ, LC, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | Buelow, Roland - 08-05-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 94:10-11 | 106, 403, 611 | 92:22–93:1, 93:3–23, 93:25–94:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, OBJ, LC, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 98:5-15 | 403, 611 | 84:14–25, 85:3–7, 87:10–89:7, 89:22–90:24, 91:4–22, 95:10–13, 96:13–98:1 | REL, PRE, LA, V, SPC, FND, AG, BSD, OBJ, LC, ILO, INC | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 98:17-99:14 | 403, 611 | 84:14–25, 85:3–7, 87:10–89:7, 89:22–90:24, 91:4–22, 95:10–13, 96:13–98:1 | REL, PRE, LA, V, SPC, FND, AG, BSD, OBJ, LC, ILO, INC | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 104:2-15 | 401/402, 403, 611 | 104:16–23, 105:14–16 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 106:4-15 | 403, 611 | 106:16–107:4, 107:14–16 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 107:7-13 | 403, 611 | 106:16–107:6, 107:14–16 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 107:17-19 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 108:18-19 | 403, 602, 611 | 108:21–21 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, INC | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | Buelow, Roland - 08-05-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 108:22-25 | 403, 602, 611 | 108:21–21, 109:7–9, 109:11–110:8 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, INC | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 109:2-6 | 403, 602, 611 | 108:21–21, 109:7–9, 109:11–110:8 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, INC | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 112:20-113:4 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 113:24-115:2 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 115:17-24 | 106, 403, 611 | 115:3–16, 115:25–25 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 117:3-8 | 403, 611 | 117:23–118:1, 118:3–5, 118:13–119:4 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC, MM | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 117:10-20 | 403, 611 | 117:23–118:1, 118:3–5, 118:13–119:4 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC, MM | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 117:22-22 | 403, 611 | 117:23–118:1, 118:3–5, 118:13–119:4 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC, MM | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Buelow, Roland - 08-05-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 119:5-8 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 119:14-120:2 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 120:4-122:24 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 123:1-1 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 123:10-12 | 403, 611 | 123:13–16 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 123:21-125:9 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 125:24-126:1 | 403, 611 | 125:18–23 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 126:3-3 | 403, 611 | 125:18–23 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Buelow, Roland - 08-05-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 126:5-15 | 403, 611 | 125:18–23 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 127:6-129:8 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 130:2-10 | 403, 611 | 129:9–130:1 | REL, PRE, LA, V, SPC, FND, BER, AG, BSD, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 130:12-14 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 130:16-16 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 130:21-23 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 131:10-134:4 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 134:11-17 | 106, 403, 611 | 134:5–10, 134:18–23 | REL, PRE, LA, V, SPC, FND, BER, AG, BSD, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | Buelow, Roland - 08-05-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 134:24-135:19 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 136:2-8 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 136:10-16 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 136:18-18 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 137:16-138:1 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 140:3-6 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 140:13-25 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 141:4-10 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Buelow, Roland - 08-05-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 141:13-143:12 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 144:2-7 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 144:15-145:8 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 145:10-10 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 150:12-151:1 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 151:6-152:2 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 152:18-20 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 152:22-153:1 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Buelow, Roland - 08-05-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 153:3-19 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 154:15-156:2 | 403, 602, 611 | 156:18–157:4 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 156:4-4 | 403, 602, 611 | 156:18–157:4 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 156:6-17 | 106, 403, 602, 611 | 156:18–157:4 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 157:5-10 | 403, 611 | 157:16–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, INC, BER, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 157:22-158:1 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 158:3-6 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 158:8-21 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Buelow, Roland - 08-05-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 159:1-163:5 | 403, 602, 611 | 163:6–9, 500:7–23, 500:25–502:7, 502:9–503:11, 503:13–14 | REL, PRE, LA, V, SPC, FND, AG, BSD, INC, BER, ILO, LC, HRS, LDG | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 163:10-164:13 | 403, 611 | 163:6–9, 500:7–23, 500:25–502:7, 502:9–503:11, 503:13–14 | REL, PRE, LA, V, SPC, FND, AG, BSD, INC, BER, ILO, LC, HRS, LDG | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 164:18-167:4 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 167:6-9 | 403, 602, 611 | 167:11–13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 167:15-172:5 | 403, 602, 611 | 174:6–22, 174:24–25, 175:2–176:23 | REL, PRE, LA, V, SPC, FND, AG, BSD, INC, ILO, LC | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 172:8-12 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 172:25-173:20 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 176:25-177:7 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | Buelow, Roland - 08-05-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 177:9-10 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 178:1-20 | 403, 611 | 177:11–18, 177:20–25 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 179:2-4 | 403, 611 | 179:9–18, 179:20–25 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 179:6-8 | 403, 611 | 179:9–18, 179:20–25 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 180:1-181:12 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 181:15-17 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 181:19-182:4 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 182:10-185:14 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Buelow, Roland - 08-05-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 185:25-186:12 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 186:14-14 | 403, 611 | 186:17–188:6, 188:10–189:13, 189:15–190:10, 190:12–191:3, 191:5–8, 191:12–192:12 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 192:13-15 | 403, 611 | 186:17–188:6, 188:10–189:13, 189:15–190:10, 190:12–191:3, 191:5–8, 191:12–192:12 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 192:18-194:1 | 403, 611, 801/802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 194:7-24 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 195:1-2 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 195:4-197:3 | 403, 611, 801/802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 197:5-8 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Buelow, Roland - 08-05-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 197:11-15 | 403, 611 | 197:16–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 198:3-6 | 403, 611 | 198:7–10, 198:12–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 198:18-199:16 | 403, 611, 801/802 | 198:7–10, 198:12–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 200:4-201:6 | 403, 611, 801/802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 202:23-203:12 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 203:14-204:11 | 403, 602, 611, 801/802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 205:24-206:4 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 207:2-23 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Buelow, Roland - 08-05-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 208:3-9 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 208:24-210:7 | 403, 611 | 208:10–16, 208:18–21 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, LC, MM | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 210:12-211:18 | 403, 611 | 211:19–212:7 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, HRS, LC, MM | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 212:22-213:16 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 213:24-216:2 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 216:8-218:25 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 220:3-15 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 223:12-15 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Buelow, Roland - 08-05-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 223:17-224:2 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 224:5-11 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 224:14-225:12 | 403, 602, 611 | 225:13–226:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 226:14-227:10 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 227:17-228:17 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 228:19-20 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 228:23-229:22 | 403, 611 | 231:17–20, 231:22–232:5, 232:17–233:18 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, HRS, LC | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 229:24-230:22 | 403, 611 | 231:17–20, 231:22–232:5, 232:17–233:18 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, HRS, LC | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | Buelow, Roland - 08-05-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 230:24-231:5 | 403, 611 | 231:17–20, 231:22–232:5, 232:17–233:18 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, HRS, LC | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 231:8-15 | 403, 611 | 231:17–20, 231:22–232:5, 232:17–233:18 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, HRS, LC | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 233:19-23 | 403, 611 | 233:4–8, 233:24–234:1 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, HRS, LC | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 234:6-16 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 234:20-238:3 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 239:5-22 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 242:16-244:19 | 403, 602, 611 | 508:13–509:20, 509:22–510:19, 510:21–511:24 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS, LDG | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 245:22-247:16 | 403, 611 | 508:13–509:20, 509:22–510:19, 510:21–511:24 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS, LDG | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Buelow, Roland - 08-05-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 247:18-19 | 403, 611 | 247:20–248:4, 508:13–509:20, 509:22–510:19, 510:21–511:24 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS, LDG | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 248:5-249:9 | 403, 602, 611 | 508:13–509:20, 509:22–510:19, 510:21–511:24 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS, LDG | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 249:11-17 | 403, 602, 611, 30(b)(6) | 508:13–509:20, 509:22–510:19, 510:21–511:24 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS, LDG | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 250:14-22 | 403, 611 | 508:13–509:20, 509:22–510:19, 510:21–511:24 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS, LDG | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 251:5-10 | 403, 611 | 508:13–509:20, 509:22–510:19, 510:21–511:24 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS, LDG | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 252:3-253:15 | 403, 611 | 508:13–509:20, 509:22–510:19, 510:21–511:24 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS, LDG | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 253:18-255:23 | 403, 611 | 508:13–509:20, 509:22–510:19, 510:21–511:24 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS, LDG | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 260:25-262:8 | 403, 611 | 497:15–500:6 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS, LDG | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Buelow, Roland - 08-05-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 262:10-263:16 | 403, 611 | 497:15–500:6 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS, LDG | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 264:19-21 | 403, 611 | 264:16–18 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, HRS, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 271:5-273:7 | 403, 611 | 497:15–500:6 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS, LDG | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 277:8-23 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 280:10-281:6 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 281:15-19 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 282:5-13 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 282:16-283:6 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Buelow, Roland - 08-05-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 283:8-21 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 284:7-285:11 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 285:25-286:6 | 403, 611 | 286:7–8, 286:10–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, HRS | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 287:12-15 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 288:9-290:7 | 403, 611, 801/802 | 290:8–21 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 290:22-292:3 | 403, 611 | 292:4–293:1, 293:3–294:10, 398:9–401:6 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 295:21-296:12 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 296:17-23 | 403, 611 | 296:24–297:9 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, LC | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Buelow, Roland - 08-05-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 298:7-15 | 403, 611, 801/802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 299:18-301:8 | 403, 611, 801/802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 301:17-303:13 | 403, 602, 611, 801/802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 304:4-305:23 | 403, 611, 801/802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 306:24-307:6 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 307:10-309:18 | 403, 611, 801/802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 309:21-25 | 403, 611 | 511:25–512:25, 513:2–13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS, LDG | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 310:6-15 | 403, 611 | 511:25–512:25, 513:2–13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS, LDG | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | Buelow, Roland - 08-05-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 310:19-312:14 | 403, 611 | 511:25–512:25, 513:2–13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS, LDG | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 313:10-20 | 403, 611 | 511:25–512:25, 513:2–13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS, LDG | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 314:3-4 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 314:10-318:1 | 403, 611, 801/802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 319:3-7 | 403, 611, 801/802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 319:13-22 | 403, 611, 801/802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 320:8-13 | 403, 611, 801/802 | 320:14–21 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, LC, HRS | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 320:22-321:25 | 403, 611, 801/802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Buelow, Roland - 08-05-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 322:8-24 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 323:7-325:2 | 403, 611, 801/802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 325:5-326:7 | 403, 602, 611, 801/802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 326:12-327:25 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 328:3-330:20 | 403, 611, 801/802 | 331:2–10, 331:12–332:1 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, LC, HRS | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 332:21-334:10 | 403, 611, 801/802 | 503:15–24, 504:1–505:5, 505:9–25, 506:2–21, 506:23–507:1, 507:3–3, 507:5–6, 507:8–8, 507:10–14, 507:16–21, 507:24–508:1, 508:3–8, 508:10–10, 508:12–509:20, 509:22–510:19, 510:21–511:24 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS, LDG | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 334:18-337:13 | 403, 611, 801/802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 337:24-338:9 | 403, 611 | 337:14–16, 337:18–21, 338:10–340:4, 340:11–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, LC, HRS | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Buelow, Roland - 08-05-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 342:12-344:21 | 403, 611, 801/802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 346:15-349:24 | 403, 611, 801/802 | 349:25–350:17 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, LC, HRS | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 350:19-352:4 | 403, 611, 801/802 | 349:25–350:17 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, LC, HRS | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 355:7-15 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 357:6-12 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 360:1-11 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 360:13-22 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 362:22-363:4 | 403, 611, 801/802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Buelow, Roland - 08-05-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 363:22-364:10 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 364:16-22 | 106, 403, 611 | 365:7–8 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, LC, INC | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 366:19-367:14 | 403, 611, 801/802 | 367:16–23, 368:12–18 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC, HRS | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 370:1-372:10 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 373:5-11 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 373:13-14 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 375:2-5 | 403, 602, 611, 701 | 374:19–22, 374:24–375:1 | REL, PRE, LA, V, SPC, FND, AG, BSD, LC, BER | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 375:7-9 | 403, 602, 611, 701 | 374:19–22, 374:24–375:1 | REL, PRE, LA, V, SPC, FND, AG, BSD, LC, BER | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Buelow, Roland - 08-05-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 375:15-376:10 | 401/402, 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 377:7-19 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 378:8-21 | 403, 611 | 378:22–379:11 | REL, PRE, LA, V, SPC, FND, AG, BSD, LC, BER, HRS, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 379:12-382:15 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 383:2-384:1 | 403, 611 | 384:2–14, 384:20–385:9 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 384:15-19 | 106, 403, 602, 611 | 384:2–14, 384:20–385:9 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 385:10-19 | 403, 611 | 384:2–14, 384:20–385:9 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| | | | | 12:18-21 | 106, 401/402, 403 |

| Collinson, Albert - 06-05-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 10:23-25 | 32(a), 801, 802 | 11:4–7, 14:5–15, 20:20–24, 23:3–15 | REL, PRE, LA, V, SPC, FND, BSD | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 26:16-25 | 32(a), 801, 802 | 11:4–7, 14:5–15, 20:20–24, 23:3–15, 27:1–14, 27:19–29:3, 30:21–31:3, 32:20–33:2, 33:5–9, 33:12–17 | REL, PRE, LA, V, SPC, FND, ILO, AG, MIS, BSD | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 31:4-12 | 32(a), 801, 802 | 11:4–7, 14:5–15, 20:20–24, 23:3–15, 27:1–14, 27:19–29:3, 30:21–31:3, 32:20–33:2, 33:5–9, 33:12–17 | REL, PRE, LA, V, SPC, FND, ILO, AG, MIS, BSD | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 31:18-20 | 32(a), 801, 802 | 11:4–7, 14:5–15, 20:20–24, 23:3–15, 27:1–14, 27:19–29:3, 30:21–31:3, 32:20–33:2, 33:5–9, 33:12–17 | REL, PRE, LA, V, SPC, FND, ILO, AG, MIS, BSD | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 31:23-32:10 | 32(a), 801, 802 | 11:4–7, 14:5–15, 20:20–24, 23:3–15, 27:1–14, 27:19–29:3, 30:21–31:3, 32:20–33:2, 33:5–9, 33:12–17 | REL, PRE, LA, V, SPC, FND, ILO, AG, MIS, BSD | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 32:13-19 | 32(a), 801, 802 | 11:4–7, 14:5–15, 20:20–24, 23:3–15, 27:1–14, 27:19–29:3, 30:21–31:3, 32:20–33:2, 33:5–9, 33:12–17 | REL, PRE, LA, V, SPC, FND, ILO, AG, MIS, BSD | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | Collinson, Albert - 06-05-2025 | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 42:21-43:6 | 32(a), 801, 802 | 34:20–35:5, 35:10–12, 42:9–20, 43:7–13 | REL, PRE, LA, V, SPC, BER, FND, HRS, AG, BSD | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 50:14-52:14 | 32(a), 801, 802 | 46:23–47:3, 47:8–16, 47:20–48:1, 54:2–55:10, 55:21–56:13, 59:15–23, 60:3–20 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 62:21-64:12 | 32(a), 801, 802 | 61:1–62:20, 64:13–65:21 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, BSD | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 65:22-66:7 | 32(a), 801, 802 | 61:1–62:20, 64:13–65:21 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, BSD | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 69:6-70:2 | 32(a), 801, 802 | 66:10–68:23, 69:1–4, 70:23–71:24, 101:11–102:10 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, AG, BSD | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 110:19-111:14 | 32(a), 801, 802 | 107:10–110:18, 111:15–114:2, 114:6–115:3, 115:16–21, 116:16–119:9, 128:5–13, 129:10–16, 129:24–130:19, 133:12–23 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, AG, BSD | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Buelow, Roland - 08-06-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 402:24-403:2 | 403, 611 | 398:9–401:6, 401:24–402:23, 403:3–6 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 403:13-406:12 | 403, 602, 611, 801/802 | 406:13–13 | REL, PRE, LA, V, SPC, FND, AG, BSD, INC | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 406:16-21 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 406:24-408:12 | 403, 611 | 408:13–15 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 408:16-19 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 408:21-410:17 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 410:21-411:11 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 411:14-413:11 | 403, 602, 611 | 413:12–18 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Buelow, Roland - 08-06-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 413:19-414:7 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 414:11-416:6 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 416:10-418:5 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 418:14-21 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 420:12-15 | 403, 602, 611 | 420:16–422:6 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 423:5-23 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 424:11-425:22 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 426:12-25 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Buelow, Roland - 08-06-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 427:16-21 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 427:24-430:4 | 403, 602, 611, 801/802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 430:7-10 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 430:24-431:4 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 432:17-24 | 403, 602, 611 | 433:5–13 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 433:16-434:3 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 434:10-13 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 434:17-437:1 | 403, 602, 611 | 437:2–13 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Buelow, Roland - 08-06-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 437:16-439:17 | 403, 602, 611, 801/802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 439:20-441:24 | 403, 602, 611 | 441:25–442:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 442:17-24 | 403, 602, 611 | 443:4–6 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 443:11-444:12 | 403, 602, 611 | 444:13–16 | REL, PRE, LA, V, BSD | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 444:21-450:9 | 403, 602, 611 | 450:10–11 | REL, PRE, LA, V, BSD | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 450:12-451:5 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 451:12-454:4 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 454:15-455:2 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Buelow, Roland - 08-06-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 455:14-24 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 456:12-460:18 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 461:5-6 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 461:11-21 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 461:25-464:3 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 464:18-466:23 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 467:1-468:22 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 469:7-470:5 | 403, 602, 611 | 470:6–19 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, ILO | DES-RB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | Buelow, Roland - 08-06-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 471:6-474:1 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 474:5-476:8 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 476:11-478:1 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 478:4-481:9 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 482:1-484:18 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 484:23-486:19 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 486:21-491:1 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 491:4-14 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Buelow, Roland - 08-06-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 491:17-492:15 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 492:18-494:6 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 494:10-496:22 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 12:3-15 | | 13:7–14:10, 14:21–15:5, 16:20–21, 16:23–25, | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 13:2-6 | 403 | 13:7–14:10, 14:21–15:5, 16:20–21, 16:23–25, | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 14:11-20 | 403 | 13:7–14:10, 14:21–15:5, 16:20–21, 16:23–25, | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 15:6-7 | 403 | 13:7–14:10, 14:21–15:5, 16:20–21, 16:23–25, | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 15:8-25 | 403, 602, 611 | 13:7–14:10, 14:21–15:5, 16:20–21, 16:23–25, | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 16:1-3 | 403, 602, 611 | 13:7–14:10, 14:21–15:5, 16:20–21, 16:23–25, | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 16:6-19 | 403, 602, 611 | 13:7–14:10, 14:21–15:5, 16:20–21, 16:23–25, | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 17:1-11 | 403, 602, 611 | 13:7–14:10, 14:21–15:5, 16:20–21, 16:23–25, | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 18:18-21:19 | 403, 611, 701 | 18:11–17, 22:23–23:6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 21:22-25 | 403, 611, 701 | 18:11–17, 22:23–23:6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 22:1-1 | 403, 611, 701 | 18:11–17, 22:23–23:6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 22:3-3 | 403, 611, 701 | 18:11–17, 22:23–23:6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 22:5-5 | 403, 611, 701 | 18:11–17, 22:23–23:6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 23:23-24:3 | 403, 611 | 22:23–23:6, 24:4–5, 24:17–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 24:6-16 | 403, 611 | 22:23–23:6, 24:4–5, 24:17–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 25:1-26:6 | 403, 611 | 22:23–23:6, 24:4–5, 24:17–22, 26:7–9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 27:18-28:4 | 106, 403, 611 | 28:5–15, 28:23–25, 29:2–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 28:16-22 | 403, 602, 611 | 28:5–15, 28:23–25, 29:2–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 29:21-31:1 | 403, 602, 611 | 28:5–15, 28:23–25, 29:2–20, 33:6–14, 33:25–34:4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 31:8-33:4 | 403, 602, 611 | 28:5–15, 28:23–25, 29:2–20, 33:6–14, 33:25–34:4, 258:22–23, 259:1–1, 261:5–16, 261:19–21, 262:11–15, 262:18–263:1, 263:5–7, 263:10–10, 259:6–7, 259:9–9, 260:2–10, 260:13–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 33:15-16 | 403, 602, 611 | 28:5–15, 28:23–25, 29:2–20, 33:6–14, 33:25–34:4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 33:19-24 | 403, 602, 611 | 28:5–15, 28:23–25, 29:2–20, 33:6–14, 33:25–34:4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 34:8-35:7 | 403, 602, 611 | 35:8–36:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 36:2-37:13 | 403, 602, 611 | 35:8–36:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | | | | |
|---|---|---|---|---|---|
| **Dance, Stephen - 07-22-2025** | | | | | |
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 37:15-22 | 403, 602, 611 | 35:8–36:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 41:1-4 | 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 41:16-42:1 | 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 42:16-43:9 | 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 43:16-44:7 | 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 48:13-14 | 403, 611 | 54:25–55:1, 55:3–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 48:17-49:15 | 403, 611 | 54:25–55:1, 55:3–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 49:18-50:21 | 403, 602, 611 | 54:25–55:1, 55:3–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 50:23-51:4 | 403, 611 | 54:25–55:1, 55:3–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 51:5-16 | 403, 611 | 54:25–55:1, 55:3–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 51:18-18 | 403, 611 | 54:25–55:1, 55:3–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 51:20-52:6 | 403, 611 | 54:25–55:1, 55:3–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 52:9-10 | 403, 611 | 54:25–55:1, 55:3–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 52:12-53:8 | 403, 611 | 54:25–55:1, 55:3–15, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 53:14-16 | 403, 611 | 54:25–55:1, 55:3–15, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 53:18-18 | 106, 403, 611 | 53:19–20, 54:25–55:1, 55:3–15, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 53:22-54:8 | 403, 611 | 54:25–55:1, 55:3–15, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 54:10-23 | 403, 611 | 54:25–55:1, 55:3–15, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 55:16-25 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 56:2-3 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 56:19-22 | 106, 403, 602, 611 | 56:7–18, 56:23–57:5, 57:13–15 | BSD, REL, PRE, LA, SPC, V, AG, FND,  MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 57:18-22 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 58:19-24 | 403, 602, 611 | 58:4–15, 58:17–18, 58:25–59:1, 59:3–10 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 59:20-24 | 403, 611 | 56:7–18, 56:23–57:5, 57:13–15 | BSD, REL, PRE, LA, SPC, V, AG, FND,  MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | Dance, Stephen - 07-22-2025 | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 62:7-63:11 | 106, 403, 602, 11 | 61:16–62:6 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 63:13-65:10 | 403, 602, 611 | 61:16–62:6, 259:6–7, 259:9–9, 260:2–10, 260:13–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 65:12-16 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 65:23-66:7 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 66:9-18 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 66:20-24 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 67:1-1 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 67:3-7 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Dance, Stephen - 07-22-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 67:9-9 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 67:14-18 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 67:20-25 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 68:2-7 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 68:9-14 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 68:16-19 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 68:21-23 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 68:25-69:3 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 69:5-12 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 69:13-14 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 69:16-16 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 71:2-6 | 403, 611 | 70:17–71:1, 71:7–9, 71:11–72:3 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 72:4-10 | 403, 611 | 70:17–71:1, 71:7–9, 71:11–72:3, 72:24–73:1, 73:3–11 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 73:12-15 | 403, 611 | 70:17–71:1, 71:7–9, 71:11–72:3, 72:24–73:1, 73:3–11 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 73:17-74:5 | 403, 611 | 70:17–71:1, 71:7–9, 71:11–72:3, 72:24–73:1, 73:3–11 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 74:7-9 | 403, 611 | 70:17–71:1, 71:7–9, 71:11–72:3, 72:24–73:1, 73:3–11 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 74:10-75:9 | 403, 611 | 70:17–71:1, 71:7–9, 71:11–72:3, 72:24–73:1, 73:3–11, 263:25–264:2, 264:4–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 75:11-15 | 106, 403, 611 | 75:16–18, 70:17–71:1, 71:7–9, 71:11–72:3, 72:24–73:1, 73:3–11 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 75:19-76:4 | 403, 611 | 70:17–71:1, 71:7–9, 71:11–72:3, 72:24–73:1, 73:3–11 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 77:2-4 | 403, 611 | 76:17–19, 76:21–22 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 77:7-14 | 403, 611 | 76:17–19, 76:21–22 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 77:17-19 | 403, 611 | 76:17–19, 76:21–22 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 77:21-24 | 403, 611 | 76:17–19, 76:21–22 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 78:14-24 | 403, 611 | 77:25–78:13, 78:25–79:7, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 79:8-11 | 403 | 77:25–78:13, 78:25–79:7, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 79:13-24 | 403, 611 | 77:25–78:13, 78:25–79:7, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 80:2-11 | 403, 611 | 77:25–78:13, 78:25–79:7, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 80:13-81:4 | 403, 611 | 77:25–78:13, 78:25–79:7, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 81:5-7 | 403, 611 | 77:25–78:13, 78:25–79:7, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 82:2-5 | 403, 611 | 77:25–78:13, 78:25–79:7, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 82:17-20 | 403, 611 | 77:25–78:13, 78:25–79:7, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 82:22-83:4 | 403, 611 | 77:25–78:13, 78:25–79:7, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 83:6-15 | 403, 611 | 77:25–78:13, 78:25–79:7, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 83:17-84:10 | 403, 611 | 77:25–78:13, 78:25–79:7, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 84:12-15 | 403, 611 | 77:25–78:13, 78:25–79:7, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 85:14-86:2 | 403, 611 | 77:25–78:13, 78:25–79:71, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16, 86:10–22, 89:10–18, 89:20–20, 90:6–8, 90:10–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 86:4-9 | 403, 611 | 77:25–78:13, 78:25–79:71, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16, 86:10–22, 89:10–18, 89:20–20, 90:6–8, 90:10–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 86:23-87:10 | 403, 611 | 77:25–78:13, 78:25–79:71, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16, 86:10–22, 89:10–18, 89:20–20, 90:6–8, 90:10–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 88:10-23 | 403, 611 | 77:25–78:13, 78:25–79:71, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16, 86:10–22, 89:10–18, 89:20–20, 90:6–8, 90:10–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 88:25-89:9 | 403, 611 | 77:25–78:13, 78:25–79:71, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16, 86:10–22, 89:10–18, 89:20–20, 90:6–8, 90:10–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 89:21-90:1 | 403, 611 | 77:25–78:13, 78:25–79:71, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16, 86:10–22, 89:10–18, 89:20–20, 90:6–8, 90:10–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 90:22-25 | 403, 611 | 77:25–78:13, 78:25–79:71, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16, 86:10–22, 89:10–18, 89:20–20, 90:6–8, 90:10–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 91:2-2 | 403, 611 | 77:25–78:13, 78:25–79:71, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16, 86:10–22, 89:10–18, 89:20–20, 90:6–8, 90:10–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 91:5-8 | 403, 611 | 77:25–78:13, 78:25–79:71, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16, 86:10–22, 89:10–18, 89:20–20, 90:6–8, 90:10–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 91:11-16 | 403, 611 | 77:25–78:13, 78:25–79:71, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16, 86:10–22, 89:10–18, 89:20–20, 90:6–8, 90:10–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 91:19-22 | 403, 611 | 77:25–78:13, 78:25–79:71, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16, 86:10–22, 89:10–18, 89:20–20, 90:6–8, 90:10–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 91:24-92:19 | 403, 611 | 77:25–78:13, 78:25–79:71, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16, 86:10–22, 89:10–18, 89:20–20, 90:6–8, 90:10–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 92:23-93:9 | 403, 611 | 77:25–78:13, 78:25–79:71, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16, 86:10–22, 89:10–18, 89:20–20, 90:6–8, 90:10–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Dance, Stephen - 07-22-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 93:12-14 | 403, 611 | 77:25–78:13, 78:25–79:71, 79:25–80:1, 81:8–10, 81:12–22, 82:6–16, 86:10–22, 89:10–18, 89:20–20, 90:6–8, 90:10–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 93:22-94:7 | 403, 611 | 94:8–14, 94:18–24, 95:6–96:2, 96:7–20, 97:7–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 94:25-95:1 | 403, 611 | 94:8–14, 94:18–24, 95:6–96:2, 96:7–20, 97:7–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 95:3-5 | 403, 611 | 94:8–14, 94:18–24, 95:6–96:2, 96:7–20, 97:7–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 96:3-6 | 403, 611 | 94:8–14, 94:18–24, 95:6–96:2, 96:7–20, 97:7–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 97:25-98:4 | 403, 611 | 94:8–14, 94:18–24, 95:6–96:2, 96:7–20, 97:7–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 99:21-24 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 100:1-10 | 403, 602, 611 | 100:12–101:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 101:2-19 | 403, 602, 611 | 100:12–101:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 102:25-103:2 | 403, 611 | 101:20–102:24, 103:7–16, 263:25–264:2, 264:4–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 103:4-4 | 403, 611 | 101:20–102:24, 103:7–16, 263:25–264:2, 264:4–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 103:6-6 | 403, 611 | 101:20–102:24, 103:7–16, 263:25–264:2, 264:4–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 103:17-21 | 403, 611 | 101:20–102:24, 103:7–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 103:23-23 | 403, 611 | 101:20–102:24, 103:7–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 104:9-20 | 403, 611 | 104:21–25, 105:11–24, 106:21–107:7 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 105:25-106:6 | 403, 611 | 104:21–25, 105:11–24, 106:21–107:7 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Dance, Stephen - 07-22-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 106:9-17 | 403, 611 | 104:21–25, 105:11–24, 106:21–107:7 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 108:3-7 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 108:9-109:5 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 109:18-110:22 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 111:9-21 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 111:25-112:2 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 112:4-9 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 112:10-17 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | | | | | Dance, Stephen - 07-22-2025 | |

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 112:18-113:12 | 403, 611 | 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 113:14-14 | 403, 611 | 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 113:16-24 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 114:2-6 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 114:8-9 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 115:10-18 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 115:20-22 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 116:1-4 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 116:6-6 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 116:8-12 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 116:14-23 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 116:25-117:5 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 117:7-16 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 117:20-119:9 | 403, 611 | 120:11–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 119:11-11 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 119:13-17 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | Dance, Stephen - 07-22-2025 | | | |
|---|---|---|---|---|---|

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 119:19-120:10 | 403, 611 | 120:11–19, 122:11–15, 122:17–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 120:20-121:25 | 403, 611 | 120:11–19, 122:11–15, 122:17–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 122:2-2 | 403, 611 | 120:11–19, 122:11–15, 122:17–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 122:7-8 | 403, 611 | 120:11–19, 122:11–15, 122:17–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 122:10-10 | 403, 611 | 120:11–19, 122:11–15, 122:17–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 122:18-21 | 403, 602, 611 | 120:11–19, 122:11–15, 122:17–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 122:23-123:19 | 403, 602, 611 | 120:11–19, 122:11–15, 122:17–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 123:21-126:4 | 403, 602, 611 | 120:11–19, 122:11–15, 122:17–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | | | |
|---|---|---|---|---|---|
| | | **Dance, Stephen - 07-22-2025** | | | |
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 126:8-17 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 126:19-22 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 126:24-127:2 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 127:4-128:6 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 128:8-130:18 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 131:4-132:7 | 403, 611 | 136:5–8, 136:10–20, 136:23–137:3, | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 132:8-133:3 | 403, 611 | 136:5–8, 136:10–20, 136:23–137:3, | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 133:5-13 | 403, 611 | 136:5–8, 136:10–20, 136:23–137:3, | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 133:17-135:1 | 403, 611 | 136:5–8, 136:10–20, 136:23–137:3, | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 135:3-136:4 | 403, 611 | 136:5–8, 136:10–20, 136:23–137:3, | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 137:4-138:10 | 403, 611 | 136:5–8, 136:10–20, 136:23–137:3, | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 138:16-140:3 | 403, 611 | 143:5–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 140:5-12 | 403, 611 | 143:5–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 140:14-14 | 403, 611 | 143:5–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 140:23-141:1 | 403, 611 | 143:5–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 141:3-3 | 403, 611 | 143:5–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 141:7-17 | 403, 611 | 143:5–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 141:19-142:4 | 403, 611 | 143:5–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 142:6-18 | 403, 611 | 143:5–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 142:20-143:2 | 403, 611 | 143:5–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 143:4-4 | 403, 611 | 143:5–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 143:11-145:4 | 403, 611 | 143:5–10, 145:22–25 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 145:6-13 | 403, 611 | 143:5–10, 145:22–25 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 145:15-15 | 403, 611 | 143:5–10, 145:22–25 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Dance, Stephen - 07-22-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 145:19-21 | 403, 611 | 143:5–10, 145:22–25 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 146:1-2 | 403, 611 | 143:5–10, 145:22–25 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 146:4-148:1 | 403, 611 | 143:5–10, 145:22–25 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 148:5-149:3 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 149:6-18 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 149:20-150:2 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 150:4-4 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 150:5-21 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 150:25-151:22 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 151:24-152:5 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 152:7-25 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 153:24-25 | 403, 611 | 156:16–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 154:8-155:4 | 403, 611 | 156:16–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 155:6-6 | 403, 611 | 156:16–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 155:8-11 | 403, 611 | 156:16–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 155:13-16 | 403, 611 | 156:16–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Dance, Stephen - 07-22-2025 | | | | | |
| --- | --- | --- | --- | --- | --- |
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 155:18-21 | 403, 611 | 156:16–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 155:23-156:2 | 403, 611 | 156:16–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 156:4-7 | 403, 611 | 156:16–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 156:9-13 | 403, 611 | 156:16–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 156:15-15 | 403, 611 | 156:16–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 156:22-157:18 | 106, 403, 611 | 156:16–21, 157:19–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 157:23-158:10 | 403, 611 | 156:16–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 158:12-12 | 403, 611 | 156:16–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 158:23-23 | 403, 611 | 158:16–21, 162:16–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 158:25-159:15 | 403, 611 | 158:16–21, 162:16–21, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 159:17-160:16 | 403, 611 | 158:16–21, 162:16–21, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 160:18-24 | 403, 611 | 158:16–21, 162:16–21, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 161:1-5 | 403, 611 | 158:16–21, 162:16–21, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 161:7-9 | 403, 611 | 158:16–21, 162:16–21, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 161:12-25 | 403, 611 | 158:16–21, 162:16–21, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 162:3-11 | 403, 611 | 158:16–21, 162:16–21, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Dance, Stephen - 07-22-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 162:13-15 | 403, 611 | 158:16–21, 162:16–21, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 162:22-23 | 403, 611 | 158:16–21, 162:16–21, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 162:25-163:6 | 403, 611 | 158:16–21, 162:16–21, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 163:18-165:10 | 403, 611 | 158:16–21, 162:16–21, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 165:14-167:3 | 403, 611 | 158:16–21, 162:16–21, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 167:5-168:19 | 403, 611 | 158:16–21, 162:16–21, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 168:21-21 | 403, 611 | 158:16–21, 162:16–21, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 168:23-169:8 | 403, 611 | 158:16–21, 162:16–21, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | | | | |
|---|---|---|---|---|---|
| **Dance, Stephen - 07-22-2025** | | | | | |

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 169:10-16 | 403, 611 | 158:16–21, 162:16–21, 169:17–19, 169:21–22, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 170:3-171:19 | 403, 611 | 158:16–21, 162:16–21, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 171:22-22 | 403, 611 | 158:16–21, 162:16–21, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 172:1-22 | 403, 611 | 158:16–21, 162:16–21, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 172:25-173:14 | 403, 611 | 158:16–21, 162:16–21, 259:2–3, 259:5–5, 259:18–19, 259:21–260:1, 259:6–7, 259:9–9, 260:2–10, 260:13–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 173:16-16 | 403, 611 | 259:6–7, 259:9–9, 260:2–10, 260:13–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 173:18-18 | 403, 611 | 258:22–23, 259:1–3, 259:5–7, 259:9–11, 259:13–19, 259:21–260:10, 260:13–16, 261:2–16, 261:19–21, 262:11–15, 262:18–263:1, 263:5–7, 263:10–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 173:19-20 | 403, 611 | 258:22–23, 259:1–3, 259:5–7, 259:9–11, 259:13–19, 259:21–260:10, 260:13–16, 261:2–16, 261:19–21, 262:11–15, 262:18–263:1, 263:5–7, 263:10–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Dance, Stephen - 07-22-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 173:22-174:4 | 403, 611 | 258:22–23, 259:1–3, 259:5–7, 259:9–11, 259:13–19, 259:21–260:10, 260:13–16, 261:2–16, 261:19–21, 262:11–15, 262:18–263:1, 263:5–7, 263:10–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 174:6-19 | 403, 611 | 258:22–23, 259:1–3, 259:5–7, 259:9–11, 259:13–19, 259:21–260:10, 260:13–16, 261:2–16, 261:19–21, 262:11–15, 262:18–263:1, 263:5–7, 263:10–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 174:21-23 | 403, 611 | 258:22–23, 259:1–3, 259:5–7, 259:9–11, 259:13–19, 259:21–260:10, 260:13–16, 261:2–16, 261:19–21, 262:11–15, 262:18–263:1, 263:5–7, 263:10–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 174:25-175:10 | 403, 611 | 258:22–23, 259:1–3, 259:5–7, 259:9–11, 259:13–19, 259:21–260:10, 260:13–16, 261:2–16, 261:19–21, 262:11–15, 262:18–263:1, 263:5–7, 263:10–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 175:12-12 | 403, 611 | 258:22–23, 259:1–3, 259:5–7, 259:9–11, 259:13–19, 259:21–260:10, 260:13–16, 261:2–16, 261:19–21, 262:11–15, 262:18–263:1, 263:5–7, 263:10–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 175:14-16 | 403, 611 | 258:22–23, 259:1–3, 259:5–7, 259:9–11, 259:13–19, 259:21–260:10, 260:13–16, 261:2–16, 261:19–21, 262:11–15, 262:18–263:1, 263:5–7, 263:10–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 175:18-176:1 | 403, 602, 611 | 258:22–23, 259:1–3, 259:5–7, 259:9–11, 259:13–19, 259:21–260:10, 260:13–16, 261:2–16, 261:19–21, 262:11–15, 262:18–263:1, 263:5–7, 263:10–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 176:4-23 | 403, 602, 611 | 176:24–25 | BSD, REL, PRE, LA, SPC, V, AG, ND, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | Dance, Stephen - 07-22-2025 | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 177:1-8 | 403, 611 | 258:22–23, 259:1–3, 259:5–7, 259:9–11, 259:13–19, 259:21–260:10, 260:13–16, 261:2–16, 261:19–21, 262:11–15, 262:18–263:1, 263:5–7, 263:10–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 177:10-178:2 | 403, 611 | 258:22–23, 259:1–3, 259:5–7, 259:9–11, 259:13–19, 259:21–260:10, 260:13–16, 261:2–16, 261:19–21, 262:11–15, 262:18–263:1, 263:5–7, 263:10–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 178:4-179:18 | 403, 611 | 258:22–23, 259:1–3, 259:5–7, 259:9–11, 259:13–19, 259:21–260:10, 260:13–16, 261:2–16, 261:19–21, 262:11–15, 262:18–263:1, 263:5–7, 263:10–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 179:20-20 | 403, 611 | 258:22–23, 259:1–3, 259:5–7, 259:9–11, 259:13–19, 259:21–260:10, 260:13–16, 261:2–16, 261:19–21, 262:11–15, 262:18–263:1, 263:5–7, 263:10–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 179:22-181:23 | 403, 611 | 258:22–23, 259:1–3, 259:5–7, 259:9–11, 259:13–19, 259:21–260:10, 260:13–16, 261:2–16, 261:19–21, 262:11–15, 262:18–263:1, 263:5–7, 263:10–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 182:1-2 | 401/402, 403, 611 | 258:22–23, 259:1–3, 259:5–7, 259:9–11, 259:13–19, 259:21–260:10, 260:13–16, 261:2–16, 261:19–21, 262:11–15, 262:18–263:1, 263:5–7, 263:10–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 182:4-16 | 401/402, 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 183:4-21 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 183:23-184:3 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 184:8-11 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 184:13-185:15 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 185:17-25 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 186:3-22 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 186:24-187:15 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 187:18-20 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 187:22-188:11 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 188:13-17 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 188:19-189:3 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 189:5-13 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 189:15-190:6 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 191:3-10 | 403, 611 | 258:22–23, 259:1–3, 259:5–7, 259:9–11, 259:13–19, 259:21–260:10, 260:13–16, 261:2–16, 261:19–21, 262:11–15, 262:18–263:1, 263:5–7, 263:10–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 191:12-15 | 403, 611 | 258:22–23, 259:1–3, 259:5–7, 259:9–11, 259:13–19, 259:21–260:10, 260:13–16, 261:2–16, 261:19–21, 262:11–15, 262:18–263:1, 263:5–7, 263:10–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 191:25-192:14 | 403, 611 | 258:22–23, 259:1–3, 259:5–7, 259:9–11, 259:13–19, 259:21–260:10, 260:13–16, 261:2–16, 261:19–21, 262:11–15, 262:18–263:1, 263:5–7, 263:10–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 192:16-16 | 403, 611 | 258:22–23, 259:1–3, 259:5–7, 259:9–11, 259:13–19, 259:21–260:10, 260:13–16, 261:2–16, 261:19–21, 262:11–15, 262:18–263:1, 263:5–7, 263:10–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | Dance, Stephen - 07-22-2025 | | | |
|---|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 192:18-194:1 | 403, 611 | 258:22–23, 259:1–3, 259:5–7, 259:9–11, 259:13–19, 259:21–260:10, 260:13–16, 261:2–16, 261:19–21, 262:11–15, 262:18–263:1, 263:5–7, 263:10–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 194:3-5 | 403, 602, 611 | 258:22–23, 259:1–3, 259:5–7, 259:9–11, 259:13–19, 259:21–260:10, 260:13–16, 261:2–16, 261:19–21, 262:11–15, 262:18–263:1, 263:5–7, 263:10–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 194:8-196:6 | 403, 611 | 198:3–6, 198:8–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 196:8-11 | 403, 611 | 198:3–6, 198:8–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 196:13-21 | 403, 611 | 198:3–6, 198:8–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 196:23-197:8 | 403, 611 | 198:3–6, 198:8–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 197:10-22 | 403, 611 | 198:3–6, 198:8–10, 263:25–264:2, 264:4–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 197:24-198:2 | 403, 611 | 198:3–6, 198:8–10, 263:25–264:2, 264:4–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 199:4-17 | 403, 611 | 202:4–7, 202:9–16, 207:3–5, 207:7–8, 207:21–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 199:19-19 | 403, 611 | 202:4–7, 202:9–16, 207:3–5, 207:7–8, 207:21–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 199:25-200:13 | 403, 611 | 202:4–7, 202:9–16, 207:3–5, 207:7–8, 207:21–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 200:15-15 | 403, 602, 611 | 202:4–7, 202:9–16, 207:3–5, 207:7–8, 207:21–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 200:21-201:6 | 403, 602, 611 | 202:4–7, 202:9–16, 207:3–5, 207:7–8, 207:21–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 201:14-23 | 403, 602, 611 | 202:4–7, 202:9–16, 207:3–5, 207:7–8, 207:21–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 202:1-1 | 403, 602, 611 | 202:4–7, 202:9–16, 207:3–5, 207:7–8, 207:21–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 203:1-3 | 403, 611 | 202:4–7, 202:9–16, 207:3–5, 207:7–8, 207:21–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 203:5-10 | 403, 611 | 202:4–7, 202:9–16, 207:3–5, 207:7–8, 207:21–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 203:12-204:5 | 403, 611 | 202:4–7, 202:9–16, 204:6–7, 204:9–11, 204:13–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 204:16-205:12 | 403, 602, 611 | 202:4–7, 202:9–16, 207:3–5, 207:7–8, 207:21–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 205:15-20 | 403, 602, 611 | 202:4–7, 202:9–16, 207:3–5, 207:7–8, 207:21–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 205:23-206:4 | 403, 602, 611 | 202:4–7, 202:9–16, 207:3–5, 207:7–8, 207:21–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 206:7-9 | 403, 611 | 202:4–7, 202:9–16, 207:3–5, 207:7–8, 207:21–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 206:11-15 | 403, 611 | 202:4–7, 202:9–16, 207:3–5, 207:7–8, 207:21–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 206:17-207:2 | 403, 611 | 202:4–7, 202:9–16, 207:3–5, 207:7–8, 207:21–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | | | | |
|---|---|---|---|---|---|
| **Dance, Stephen - 07-22-2025** | | | | | |
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 207:9-12 | 403, 611 | 202:4–7, 202:9–16, 207:3–5, 207:7–8, 207:21–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 207:14-20 | 403, 611 | 202:4–7, 202:9–16, 207:3–5, 207:7–8, 207:21–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 207:24-208:1 | 403, 611 | 202:4–7, 202:9–16, 207:3–5, 207:7–8, 207:21–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 208:3-10 | 403, 611 | 202:4–7, 202:9–16, 207:3–5, 207:7–8, 207:21–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 208:12-23 | 403, 611 | 202:4–7, 202:9–16, 207:3–5, 207:7–8, 207:21–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 208:25-209:7 | 403, 611 | 202:4–7, 202:9–16, 207:3–5, 207:7–8, 207:21–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 209:9-13 | 403, 611 | 202:4–7, 202:9–16, 207:3–5, 207:7–8, 207:21–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 209:19-210:7 | 403, 611 | 210:23–211:24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 210:9-22 | 403, 611 | 210:23–211:24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 211:25-25 | 403, 611 | 210:23–211:24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 212:1-214:6 | 403, 611 | 210:23–211:24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 215:2-5 | 403, 611 | 214:15–17, 214:19–215:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 215:7-14 | 106, 403, 611 | 214:15–17, 214:19–215:1, 215:15–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 215:20-21 | 403, 611, 701 | 263:25–264:2, 264:4–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 215:23-24 | 403, 611, 701 | 263:25–264:2, 264:4–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 216:16-17 | 403, 602, 611, 701 | 263:25–264:2, 264:4–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | Dance, Stephen - 07-22-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 216:20-217:4 | 403, 602, 611, 701 | 263:25–264:2, 264:4–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 217:6-6 | 403, 602, 611, 701 | 263:25–264:2, 264:4–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 218:11-219:12 | 403, 611 | 220:6–20, 220:22–221:8, 221:19–222:6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 219:14-14 | 403, 611 | 220:6–20, 220:22–221:8, 221:19–222:6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 219:16-23 | 403, 611 | 220:6–20, 220:22–221:8, 221:19–222:6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 219:25-220:5 | 403, 611 | 220:6–20, 220:22–221:8, 221:19–222:6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 222:7-17 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 222:19-23 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Dance, Stephen - 07-22-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 222:24-223:1 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 223:3-4 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 223:6-9 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 223:12-17 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 223:22-224:4 | 403, 611 | 224:11–225:4, 225:6–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 224:8-10 | 403, 611 | 224:11–225:4, 225:6–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 228:4-6 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 228:8-14 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 228:16-24 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 229:2-6 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 229:9-16 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 229:18-18 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 229:21-24 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 230:1-4 | 403, 602, 611, Not testimony | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 231:3-18 | 106, 403, 611 | 231:19–232:16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 237:6-21 | 403, 611 | 237:22–238:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 241:9-242:2 | 403, 611 | 243:2–6, 243:8–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 242:9-19 | 403, 611 | 243:2–6, 243:8–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 242:21-243:1 | 403, 611 | 243:2–6, 243:8–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 243:17-21 | 403, 611 | 243:2–6, 243:8–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 243:23-245:23 | 403, 611 | 243:2–6, 243:8–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 246:4-16 | 403, 611 | 243:2–6, 243:8–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 246:18-18 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 246:24-248:25 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 251:6-253:5 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 253:7-10 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 253:15-254:12 | 403, 611 | 254:13–13, 254:15–25 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 255:1-17 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 255:23-256:6 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 256:23-257:21 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 257:23-25 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 258:15-21 | | 258:22–23, 259:1–3, 259:5–7, 259:9–11, 259:13–19, 259:21–260:10, 260:13–16, 261:2–16, 261:19–21, 262:11–15, 262:18–263:1, 263:5–7, 263:10–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Dance, Stephen - 07-22-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 260:17-20 | 106 | 261:2–4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 260:23-261:1 | 106 | 261:2–4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-SD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| | | | | 22:17-22 | 106, 401/402, 403, 602, 611 |
| | | | | 37:23-38:3 | 106, 401/402, 403, 602 |
| | | | | 59:11-13 | 106, 402/402, 403, 602, 611, 701 |
| | | | | 59:15-19 | 106, 402/402, 403, 602, 611, 701 |
| | | | | 59:25-60:24 | 106, 401/402, 403, 611 |
| | | | | 61:7-15 | 106, 401/402, 403, 602, 611 |
| | | | | 81:23-82:1 | 106, 401/402, 403, 602, 611 |
| | | | | 84:16-85:13 | 106, 401/402, 403, 602, 611 |
| | | | | 96:21-97:6 | 106, 401/402, 403, 602, 611 |
| | | | | 98:5-9 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 98:11-25 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 138:11-13 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 198:11-19 | 106, 401/402, 403, 602, 611 |
| | | | | 202:17-25 | Improper Counter |
| | | | | 214:7-9 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 214:11-14 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 221:9-13 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 221:15-18 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 225:19-23 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 225:25-226:3 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 226:4-16 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 226:18-19 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 227:3-7 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 227:9-18 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 234:5-7 | 106, 401/402, 403, 602, 611 |
| | | | | 234:9-15 | 106, 401/402, 403, 602, 611 |
| | | | | 234:16-18 | 106, 401/402, 403, 602, 611 |
| | | | | 234:21-235:9 | 106, 401/402, 403, 602, 611 |
| | | | | 261:22-23 | 106, 401/402, 403, 602, 611 |
| | | | | 262:1-3 | 106, 401/402, 403, 602, 611 |

5/8/2026

| Drabek, Dubravka - 05-27-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 6:5-7 | 32(a), 801, 802 | 6:8–9, 7:12–8:14, 10:11–12, 10:19–11:7 | REL, PRE, LA, V, SPC, OBJ, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 13:18-14:8 | 32(a), 801, 802 | 6:8–9, 7:12–8:14, 10:11–12, 10:19–11:7 | REL, PRE, LA, V, SPC, OBJ, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 16:12-14 | 32(a), 801, 802 | 16:23–25, 17:3–4 | REL, PRE, LA, V, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 16:16-17 | 32(a), 801, 802 | 16:23–25, 17:3–4 | REL, PRE, LA, V, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 25:8-17 | 32(a), 801, 802 | 32:18–21, 32:23–33:10, 33:12–34:7 | REL, PRE, LA, V, SPC, FND, INC, HRS, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 27:13-15 | 32(a), 801, 802 | 32:18–21, 32:23–33:10, 33:12–34:7 | REL, PRE, LA, V, SPC, FND, INC, HRS, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 27:17-28:4 | 32(a), 801, 802 | 32:18–21, 32:23–33:10, 33:12–34:7 | REL, PRE, LA, V, SPC, FND, INC, HRS, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 28:8-22 | 32(a), 801, 802 | 32:18–21, 32:23–33:10, 33:12–34:7 | REL, PRE, LA, V, SPC, FND, INC, HRS, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | | Drabek, Dubravka - 05-27-2025 | | |
|---|---|---|---|---|---|---|

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 29:11-12 | 32(a), 801, 802 | 32:18–21, 32:23–33:10, 33:12–34:7 | REL, PRE, LA, V, SPC, FND, INC, HRS, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 29:14-25 | 32(a), 801, 802 | 32:18–21, 32:23–33:10, 33:12–34:7 | REL, PRE, LA, V, SPC, FND, INC, HRS, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 31:2-4 | 32(a), 801, 802 | 32:18–21, 32:23–33:10, 33:12–34:7 | REL, PRE, LA, V, SPC, FND, INC, HRS, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 31:6-8 | 32(a), 801, 802 | 32:18–21, 32:23–33:10, 33:12–34:7 | REL, PRE, LA, V, SPC, FND, INC, HRS, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 31:10-12 | 32(a), 801, 802 | 32:18–21, 32:23–33:10, 33:12–34:7 | REL, PRE, LA, V, SPC, FND, INC, HRS, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 31:14-14 | 32(a), 801, 802 | 32:18–21, 32:23–33:10, 33:12–34:7 | REL, PRE, LA, V, SPC, FND, INC, HRS, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 32:1-9 | 32(a), 801, 802 | 32:18–21, 32:23–33:10, 33:12–34:7 | REL, PRE, LA, V, SPC, FND, INC, HRS, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 32:10-12 | 32(a), 801, 802 | 32:18–21, 32:23–33:10, 33:12–34:7 | REL, PRE, LA, V, SPC, FND, INC, HRS, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | | | | |
|---|---|---|---|---|---|
| **Drabek, Dubravka - 05-27-2025** | | | | | |
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 32:14-16 | 32(a), 801, 802 | 32:18–21, 32:23–33:10, 33:12–34:7 | REL, PRE, LA, V, SPC, FND, INC, HRS, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 35:5-11 | 32(a), 801, 802 | 35:12–16 | REL, PRE, LA, V, SPC, FND, MIS, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 66:3-6 | 32(a), 801, 802 | 61:17–19, 61:25–62:22 | REL, PRE, LA, V, SPC, FND, BER, INC, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 68:11-14 | 32(a), 801, 802 | 67:17–68:10, 68:15–16, 68:18–19 | REL, PRE, LA, V, SPC, FND, BER, ILO, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 73:5-7 | 32(a), 801, 802 | 78:4–7, 78:9–18, 78:20–79:6, 79:8–24 | REL, PRE, LA, V, SPC, FND, BER, ILO, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 73:9-19 | 32(a), 801, 802 | 78:4–7, 78:9–18, 78:20–79:6, 79:8–24 | REL, PRE, LA, V, SPC, FND, BER, ILO, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 106:4-9 | 32(a), 801, 802 | 88:20–89:14, 89:16–91:7 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 106:12-14 | 32(a), 801, 802 | 88:20–89:14, 89:16–91:7 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Drabek, Dubravka - 05-27-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 111:6-16 | 32(a), 801, 802 | 120:19–121:2, 124:18–125:1 | REL, PRE, LA, V, INC, OBJ, MIS, AG, SPC, FND, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 112:1-113:11 | 32(a), 801, 802 | 120:19–121:2, 124:18–125:1 | REL, PRE, LA, V, INC, OBJ, MIS, AG, SPC, FND, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 114:21-115:1 | 32(a), 801, 802 | 120:19–121:2, 124:18–125:1 | REL, PRE, LA, V, INC, OBJ, MIS, AG, SPC, FND, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 115:6-8 | 32(a), 801, 802 | 120:19–121:2, 124:18–125:1 | REL, PRE, LA, V, INC, OBJ, MIS, AG, SPC, FND, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 115:11-24 | 32(a), 801, 802 | 120:19–121:2, 124:18–125:1 | REL, PRE, LA, V, INC, OBJ, MIS, AG, SPC, FND, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 121:3-11 | 32(a), 801, 802 | 120:19–121:2, 124:18–125:1 | REL, PRE, LA, V, INC, OBJ, MIS, AG, SPC, FND, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 121:14-19 | 32(a), 801, 802 | 120:19–121:2, 124:18–125:1 | REL, PRE, LA, V, INC, OBJ, MIS, AG, SPC, FND, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 127:8-128:3 | 32(a), 801, 802 | 128:4–7, 128:24–129:5, 129:18–131:3 | REL, PRE, LA, V, SPC, FND, BER, MIS, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | | Drabek, Dubravka - 05-27-2025 | | |
|---|---|---|---|---|---|---|

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 128:8-9 | 32(a), 801, 802 | 128:4–7, 128:24–129:5, 129:18–131:3 | REL, PRE, LA, V, SPC, FND, BER, MIS, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 128:11-22 | 32(a), 801, 802 | 128:4–7, 128:24–129:5, 129:18–131:3 | REL, PRE, LA, V, SPC, FND, BER, MIS, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 129:6-17 | 32(a), 801, 802 | 128:4–7, 128:24–129:5, 129:18–131:3 | REL, PRE, LA, V, SPC, FND, BER, MIS, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 132:21-24 | 32(a), 801, 802 | 132:6–20, 150:4–6, 150:8–151:12, 151:14–24 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 133:1-3 | 32(a), 801, 802 | 132:6–20, 150:4–6, 150:8–151:12, 151:14–24 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, AG, BSD | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Harris, Katherine - 06-26-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 8:19-22 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 9:4-11 | 401/402, 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 10:1-11:12 | 401/402, 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 11:20-23 | 401/402, 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 12:15-13:7 | 106, 401/402, 403 | 13:8–10, 13:13–14 | REL, PRE, LA, V, AG, BSD | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 15:19-16:11 | 106, 401/402, 403 | 16:12–17:1 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 17:2-3 | 106, 401/402, 403 | 19:7–19 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Harris, Katherine - 06-26-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 17:9-10 | 106, 401/402, 403 | 19:7–19 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 17:14-18:2 | 106, 401/402, 403 | 19:7–19 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 18:7-19:1 | 106, 401/402, 403 | 19:7–19 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 19:2-6 | 106, 401/402, 403 | 19:7–19 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 20:18-21 | 401/402, 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 21:1-3 | 106, 401/402, 403, 602 | 22:12–23:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, MM | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 21:5-22 | 106, 401/402, 403, 602, 701 | 22:12–23:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, MM | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Harris, Katherine - 06-26-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 21:24-22:11 | 106, 401/402, 403, 602, 701 | 22:12–23:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, MM | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 30:23-31:17 | 401/402, 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 31:25-33:1 | 106, 401/402, 403, 602, 611, 701 | 23:10–15, 24:8–12, 25:3–26:20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, HRS, LC, MM | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 35:22-36:3 | 401/402, 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 36:6-23 | 401/402, 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 36:24-37:8 | 401/402, 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 37:15-38:7 | 106, 401/402, 403, 602, 611, 701 | 38:8–39:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Harris, Katherine - 06-26-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 39:4-14 | 106, 401/402, 403, 602, 611, 701 | 38:8–39:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 41:23-42:23 | 106, 401/402, 403, 602, 701 | 40:8–41:6, 43:5–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, INC | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 44:3-16 | 401/402, 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 44:18-45:3 | 401/402, 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 45:9-46:16 | 401/402, 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 46:22-47:19 | 106, 401/402, 403, 602, 611, 701 | 46:17–21 | REL, PRE, LA, V, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 47:21-25 | 106, 401/402, 403, 602, 611, 701 | 49:4–18 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, HRS, LC | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Harris, Katherine - 06-26-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 48:1-9 | 106, 401/402, 403, 602, 611, 701 | 49:4–18 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, HRS, LC | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 48:11-49:3 | 106, 401/402, 403, 602, 611, 701 | 49:4–18 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, HRS, LC | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 49:21-24 | 106, 401/402, 403, 602, 611, 701 | 49:4–18 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, HRS, LC | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 50:1-51:15 | 106, 401/402, 403, 602, 611, 701 | 51:16–17, 51:22–52:5, 52:8–18 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, LC | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 52:19-23 | 106, 401/402, 403, 602, 611, 701 | 51:16–17, 51:22–52:5, 52:8–18 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, LC | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 53:2-10 | 106, 401/402, 403, 602, 611, 701 | 51:16–17, 51:22–52:5, 52:8–18 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, LC | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 53:16-22 | 401/402, 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Harris, Katherine - 06-26-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 54:7-9 | 401/402, 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 54:11-20 | 106, 401/402, 403, 602, 611, 701 | 53:23–54:1, 54:5–6, 54:25–55:3, 55:7–18, 55:22–56:3, 56:5–6, 56:8–10 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, LC | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 56:11-57:9 | 106, 401/402, 403, 602, 611, 701 | 53:23–54:1, 54:5–6, 54:25–55:3, 55:7–18, 55:22–56:3, 56:5–6, 56:8–10 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, LC | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 57:17-19 | 106, 401/402, 403, 602, 611 | 53:23–54:1, 54:5–6, 54:25–55:3, 55:7–18, 55:22–56:3, 56:5–6, 56:8–10 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER, LC | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 57:22-58:6 | 106, 401/402, 403, 602, 611, 701 | 58:7–8, 58:10–11 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 58:20-59:15 | 106, 401/402, 403, 602, 611 | 60:4–20 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 59:18-25 | 106, 401/402, 403, 602, 611 | 60:4–20 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Harris, Katherine - 06-26-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 60:2-3 | 106, 401/402, 403, 602, 611 | 60:4–20 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 62:5-63:12 | 106, 401/402, 403, 602, 611 | 64:11–14, 66:9–16, 66:19–67:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 63:20-64:10 | 106, 401/402, 403, 602, 611 | 64:11–14, 66:9–16, 66:19–67:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 64:16-65:5 | 106, 401/402, 403, 602, 611 | 64:11–14, 66:9–16, 66:19–67:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 65:9-66:8 | 106, 401/402, 403, 602, 611, 701 | 64:11–14, 66:9–16, 66:19–67:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 68:13-17 | 106, 401/402, 403, 602, 611, 701 | 68:1–5, 68:8–12 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 74:19-75:18 | 106, 401/402, 403, 602, 611, 701 | 75:19–21, 75:23–76:5, 78:9–12, 78:14–80:2, 80:10–19, 81:4–17, 82:2–83:5, 90:8–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Harris, Katherine - 06-26-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 76:7-78:8 | 106, 401/402, 403, 602, 611, 701 | 75:19–21, 75:23–76:5, 78:9–12, 78:14–80:2, 80:10–19, 81:4–17, 82:2–83:5, 90:8–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 80:3-5 | 106, 401/402, 403, 602, 611 | 75:19–21, 75:23–76:5, 78:9–12, 78:14–80:2, 80:10–19, 81:4–17, 82:2–83:5, 90:8–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 80:7-9 | 106, 401/402, 403, 602, 611 | 75:19–21, 75:23–76:5, 78:9–12, 78:14–80:2, 80:10–19, 81:4–17, 82:2–83:5, 90:8–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 80:20-81:3 | 106, 401/402, 403, 602, 611 | 75:19–21, 75:23–76:5, 78:9–12, 78:14–80:2, 80:10–19, 81:4–17, 82:2–83:5, 90:8–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 91:12-24 | 401/402, 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 91:25-92:7 | 401/402, 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 92:13-23 | 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Harris, Katherine - 06-26-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 93:16-17 | 106, 401/402, 403, 602, 611 | 94:21–95:8, 95:10–12, 100:9–100:16, 100:18–101:21, 104:7–106:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 93:19-94:20 | 106, 401/402, 403, 602, 611 | 94:21–95:8, 95:10–12, 100:9–100:16, 100:18–101:21, 104:7–106:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 95:19-96:21 | 106, 401/402, 403, 602, 611 | 94:21–95:8, 95:10–12, 100:9–100:16, 100:18–101:21, 104:7–106:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 96:24-97:12 | 106, 401/402, 403, 602, 611 | 94:21–95:8, 95:10–12, 100:9–100:16, 100:18–101:21, 104:7–106:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 98:9-24 | 106, 401/402, 403, 602 | 94:21–95:8, 95:10–12, 100:9–100:16, 100:18–101:21, 104:7–106:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 106:23-107:23 | 106, 401/402, 403, 602, 611 | 94:21–95:8, 95:10–12, 100:9–100:16, 100:18–101:21, 104:7–106:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LC, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 112:19-22 | 106, 401/402, 403, 602, 611 | 112:5–18 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Harris, Katherine - 06-26-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 113:20-114:12 | 106, 401/402, 403, 602, 611 | 113:9–19, 115:2–21, 117:2–19, 117:23–118:6 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 114:15-115:1 | 106, 401/402, 403, 602, 611 | 113:9–19, 115:2–21, 117:2–19, 117:23–118:6 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 115:22-117:1 | 106, 401/402, 403, 602, 611 | 113:9–19, 115:2–21, 117:2–19, 117:23–118:6 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 117:20-22 | 106, 401/402, 403, 602, 611 | 113:9–19, 115:2–21, 117:2–19, 117:23–118:6 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 118:7-20 | 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 118:23-119:13 | 401/402, 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 119:17-18 | 401/402, 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Harris, Katherine - 06-26-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 119:20-120:8 | 401/402, 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 120:14-16 | 106, 401/402, 403, 611 | 121:13–122:21 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 120:22-23 | 106, 401/402, 403, 611 | 121:13–122:21 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 120:25-121:12 | 106, 401/402, 403, 611 | 121:13–122:21 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 122:22-123:1 | 401/402, 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 124:13-18 | 401/402, 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 125:11-16 | 401/402, 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Harris, Katherine - 06-26-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 125:23-127:22 | 106, 401/402, 403, 602, 611 | 127:23–128:14 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 128:15-24 | 106, 401/402, 403, 602, 611 | 127:23–128:14 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 129:4-9 | 401/402, 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 129:13-131:10 | 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 131:13-23 | 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 132:20-133:3 | 106, 401/402, 403, 602, 611 | 131:24–132:19 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, ILO | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 133:24-134:1 | 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Harris, Katherine - 06-26-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 134:10-15 | 401/402, 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 135:9-18 | 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 136:8-15 | 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 141:10-142:18 | 106, 401/402, 403, 602, 611 | 142:19–143:8 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, ILO | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 143:9-16 | 106, 401/402, 403, 602, 611 | 142:19–143:8 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, ILO | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 144:16-145:16 | 106, 401/402, 403, 602, 611 | 145:17–24 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 146:25-147:5 | 401/402, 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Harris, Katherine - 06-26-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 147:11-148:23 | 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 150:19-152:11 | 106, 401/402, 403, 602, 611 | 150:10–18, 152:12–153:25, | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to |
| 154:1-6 | 106, 401/402, 403, 602, 611 | 150:10–18, 152:12–153:25, 154:7–22, 156:10–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 154:23-156:9 | 106, 401/402, 403, 602, 611 | 150:10–18, 152:12–153:25, 154:7–22, 156:10–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 158:19-159:16 | 106, 401/402, 403, 602, 611 | 158:2–18, 159:18–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 159:23-160:2 | | 160:3–10 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 161:10-15 | 106, 401/402, 403, 602, 611 | 163:11–164:4 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 161:18-23 | 401/402, 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Harris, Katherine - 06-26-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 162:4-20 | 401/402, 403, 602 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 164:5-20 | 106, 401/402, 403, 602, 611 | 163:11–164:4, 164:21–165:5, 166:4–10 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 165:11-17 | 106, 401/402, 403, 602, 611 | 163:11–164:4, 164:21–165:5, 166:4–10 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 165:21-166:3 | 106, 401/402, 403, 602, 611 | 163:11–164:4, 164:21–165:5, 166:4–10 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 166:22-167:10 | 106, 401/402, 403, 602, 611 | 163:11–164:4, 164:21–165:5, 166:4–10 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 171:14-172:7 | 106, 401/402, 403, 602, 611, 701 | 172:8–8 | REL, PRE, LA, V, BSD, AG | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 173:3-13 | 106, 401/402, 403, 602, 611 | 173:14–174:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Harris, Katherine - 06-26-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 174:3-175:10 | 106, 401/402, 403, 602, 611 | 173:14–174:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 179:21-180:2 | 106, 401/402, 403 | 180:10–181:7, 183:2–184:2, 186:7–13, 186:15–21 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 181:8-182:3 | 106, 401/402, 403, 602, 611 | 180:10–181:7, 183:2–184:2, 186:7–13, 186:15–21 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 182:5-183:1 | 106, 401/402, 403, 602, 611 | 180:10–181:7, 183:2–184:2, 186:7–13, 186:15–21 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 184:3-13 | 106, 401/402, 403, 602, 611 | 180:10–181:7, 183:2–184:2, 186:7–13, 186:15–21 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 184:15-22 | 106, 401/402, 403, 602, 611 | 180:10–181:7, 183:2–184:2, 186:7–13, 186:15–21 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 184:23-186:6 | 106, 401/402, 403, 602, 611 | 180:10–181:7, 183:2–184:2, 186:7–13, 186:15–21 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | | | |
|---|---|---|---|---|---|
| **Harris, Katherine - 06-26-2025** | | | | | |

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 186:22-187:6 | 106, 401/402, 403, 602, 611 | 180:10–181:7, 183:2–184:2, 186:7–13, 186:15–21 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 187:9-12 | 106, 401/402, 403, 602, 611 | 180:10–181:7, 183:2–184:2, 186:7–13, 186:15–21 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 191:25-192:21 | 401/402, 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 192:23-193:7 | 106, 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 193:10-21 | 106, 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 193:23-194:23 | 401/402, 403, 602, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 197:18-198:2 | 401/402, 403, 602 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Harris, Katherine - 06-26-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 198:11-21 | 106, 401/402, 403 | 198:22–199:8 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 199:9-201:21 | 106, 401/402, 403, 602, 611 | 198:22–199:8 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 202:5-10 | 106, 401/402, 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 202:12-19 | 106, 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 202:22-203:7 | 106, 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 204:25-205:13 | 106, 401/402, 403 | 205:14–206:10 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 206:11-207:14 | 106, 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Harris, Katherine - 06-26-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 208:2-210:14 | 106, 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 210:17-211:8 | 106, 401/402, 403, 602, 611 | 211:9–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 211:23-212:3 | 106, 401/402, 403, 602, 611 | 211:9–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 212:7-16 | 106, 401/402, 403, 602, 611 | 212:17–18, 212:20–213:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 213:4-21 | 106, 401/402, 403, 602, 611 | 212:17–18, 212:20–213:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 213:24-214:1 | 106, 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 215:8-14 | 401/402, 402 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Harris, Katherine - 06-26-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 216:3-217:22 | 401/402, 403, 602 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 219:18-220:6 | 401/402, 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 220:10-222:8 | 106, 401/402, 403, 602 | 222:9–23 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 223:2-7 | 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 223:14-224:5 | 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 224:7-225:21 | 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 225:23-25 | 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | Harris, Katherine - 06-26-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 227:4-12 | 401/402, 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 227:14-16 | 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 227:18-25 | 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 228:2-13 | 401/402, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 235:1-10 | 106, 401/402, 403, 602, 611, 702/703 | 235:11–16 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, LC, ILO | DES-KH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| | | | | 61:14-61:19 | 106, 401/402, 403, 602, 611 |
| | | | | 61:21-62:4 | 106, 401/402, 403, 602, 611 |
| | | | | 68:18-20 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 68:23-69:1 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 91:1-6 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 98:25-99:2 | 106, 401/402, 403, 602, 611 |
| | | | | 99:6-23 | 106, 401/402, 403, 602, 611 |
| | | | | 108:1-9 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 187:24-188:18 | 106, 401/402, 403, 602, 611 |

5/8/2026

| King, Chadwick - 06-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 8:20-22 | Not testimony, 32(a) | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 9:20-22 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 10:4-10 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 10:14-22 | 106, 401/402 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 11:4-11 | 106, 401/402 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 12:15-13:13 | 401/402, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 17:9-15 | 403, 602 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 18:10-15 | 403, 602 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | King, Chadwick - 06-23-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 18:23-24 | 403, 602 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 22:25-23:4 | 403, 611 | 22:14–24, 23:5–11 | REL, PRE, LA, V, SPC, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 23:12-16 | 403, 611 | 23:25–24:16 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 24:17-21 | 403, 603, 611 | 23:25–24:16 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 24:17-25:7 | 403, 603, 611 | 23:25–24:16 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 25:17-23 | 106, 403, 611, 701 | 25:15–16 | REL, PRE, LA, V, AG, BSD, INC | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 25:25-26:1 | 106, 403, 611, 701 | 25:15–16 | REL, PRE, LA, V, AG, BSD, INC | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 26:2-3 | 403, 611, 701 | 25:15–16 | REL, PRE, LA, V, AG, BSD, INC | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | King, Chadwick - 06-23-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 26:5-24 | 403, 611, 701 | 25:15–16 | REL, PRE, LA, V, AG, BSD, INC | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 27:11-16 | 403, 611, 701 | 28:23–29:4 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 28:15-22 | 403, 611, 701 | 28:23–29:4 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 29:5-10 | 403, 611, 701 | 28:23–29:4 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 30:6-31:2 | 403, 611, 701 | 29:24–30:5, 31:22–32:6, 32:22–33:2, 33:4–7 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 31:4-11 | 403, 611, 701 | 29:24–30:5, 31:22–32:6, 32:22–33:2, 33:4–7 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 32:9-15 | 403, 611, 701 | 29:24–30:5, 31:22–32:6, 32:22–33:2, 33:4–7 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 32:17-20 | 403, 611, 701 | 29:24–30:5, 31:22–32:6, 32:22–33:2, 33:4–7 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | King, Chadwick - 06-23-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 33:17-34:13 | 403, 611, 701 | 29:24–30:5, 31:22–32:6, 32:22–33:2, 33:4–7 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 35:21-36:3 | 403, 611, 701 | 29:24–30:5, 31:22–32:6, 32:22–33:2, 33:4–7 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 39:4-7 | 106, 401/402, 403 | 38:3–39:3, 39:8–18 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 39:4-7 | 106, 403 | 38:3–39:3, 39:8–18 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 39:19-25 | 403 | 40:5–10 | REL, PRE, LA, V, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 40:1-4 | 403, 611 | 40:5–10 | REL, PRE, LA, V, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 40:11-18 | 403, 611 | 40:5–10, 40:23–41:5 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 40:11-22 | 403, 611 | 40:5–10, 40:23–41:5 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | King, Chadwick - 06-23-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 41:9-19 | 403, 611 | 41:20–25 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 42:1-4 | 403, 602, 611 | 41:20–25 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 42:23-43:11 | 403 | 42:13–22 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 44:15-22 | 403, 611 | 43:22–44:14, 44:23–45:3 | REL, PRE, LA, V, SPC, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 45:10-13 | 403, 602, 611 | 44:23–45:3, 306:19–309:9 | REL, PRE, LA, V, SPC, FND, AG, BSD, LDG, ILO, MIS | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 45:14-23 | 403, 602, 611 | 44:23–45:3, 306:19–309:9 | REL, PRE, LA, V, SPC, FND, AG, BSD, LDG, ILO, MIS | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 45:14-23 | 403, 602, 611 | 44:23–45:3, 306:19–309:9 | REL, PRE, LA, V, SPC, FND, AG, BSD, LDG, ILO, MIS | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 46:6-8 | 403, 602, 611 | 45:24–46:5 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | King, Chadwick - 06-23-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 46:10-16 | 403, 602, 611 | 46:22–23, 46:25–47:5, 47:7–8, 47:10–13, 47:15–17, 47:19–22, 47:24–48:1, 48:3–9, 49:1–6 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, MIS, NR | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 46:18-20 | 403, 602, 611 | 46:22–23, 46:25–47:5, 47:7–8, 47:10–13, 47:15–17, 47:19–22, 47:24–48:1, 48:3–9, 49:1–6 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, MIS, NR | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 48:10-12 | 403, 611 | 46:22–23, 46:25–47:5, 47:7–8, 47:10–13, 47:15–17, 47:19–22, 47:24–48:1, 48:3–9, 49:1–6 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, MIS, NR | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 50:23-51:12 | 403, 611, 701 | 50:8–22, 51:13–16 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 54:9-12 | 401/402, 403 | 53:23–54:5, 55:16–22, 57:6–8 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 57:9-25 | 403, 611 | 58:1–14, 58:19–59:6 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 59:7-10 | 403 | 58:1–14, 58:19–59:6 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 63:12-25 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| King, Chadwick - 06-23-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 64:1-14 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 64:3-14 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 64:7-14 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 64:7-14 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 65:12-66:11 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 65:22-66:4 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 66:17-67:7 | 403, 611 | 67:9–19 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 66:17-67:8 | 106, 403, 611 | 67:9–19 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | King, Chadwick - 06-23-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 68:7-21 | 403, 611 | 68:22–25, 69:2–4 | REL, PRE, LA, V, SPC, FND, AG, BSD, LC, ILO, MM | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 68:7-21 | 403, 611 | 68:22–25, 69:2–4 | REL, PRE, LA, V, SPC, FND, AG, BSD, LC, ILO, MM | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 69:6-8 | 106, 403, 602, 611 | 69:9–9 | REL, PRE, LA, V | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 69:11-23 | 106, 403, 602, 611 | 69:24–70:19 | REL, PRE, LA, V, SPC, FND, AG, BSD, LC, ILO, MM | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 70:20-71:7 | 403, 602 | 69:24–70:19, 71:8–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, LC, ILO, MM | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 71:23-72:2 | 403, 602 | 72:3–11 | REL, PRE, LA, V, SPC, FND, AG, BSD, LC, ILO, MM | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 72:1-2 | 403, 602 | 72:3–11 | REL, PRE, LA, V, SPC, FND, AG, BSD, LC, ILO, MM | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 72:20-73:22 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | King, Chadwick - 06-23-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 72:20-73:25 | 106, 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 73:25-74:3 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 73:25-74:13 | 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 74:17-76:8 | 106, 403, 611 | 74:14–16 | REL, PRE, LA, V | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 74:18-76:8 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 78:1-8 | 403, 611 | 77:12–25 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, MIS, NR | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 78:1-8 | 403, 611 | 77:12–25 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, MIS, NR | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 78:10-79:1 | 106, 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| King, Chadwick - 06-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 79:7-9 | 106, 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 79:15-80:2 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 79:15-80:6 | 403, 611 | 80:24–81:1, 81:3–4, 81:25–82:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC, MIS, OBJ | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 80:7-23 | 403, 611 | 80:24–81:1, 81:3–4, 81:25–82:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC, MIS, OBJ | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 80:7-23 | 403, 611 | 80:24–81:1, 81:3–4, 81:25–82:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC, MIS, OBJ | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 81:7-9 | 403, 611, 701 | 80:24–81:1, 81:3–4, 81:25–82:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC, MIS, OBJ | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 81:11-17 | 403, 611, 701 | 80:24–81:1, 81:3–4, 81:25–82:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC, MIS, OBJ | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 81:19-23 | 403, 611, 701 | 80:24–81:1, 81:3–4, 81:25–82:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC, MIS, OBJ | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| King, Chadwick - 06-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 82:4-6 | 106, 403, 611 | 80:24–81:1, 81:3–4, 81:25–82:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC, MIS, OBJ | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 82:8-10 | 106, 403, 611 | 80:24–81:1, 81:3–4, 81:25–82:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC, MIS, OBJ | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 82:21-83:21 | 403, 611, 701 | 82:12–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 82:21-83:25 | 106, 403, 611, 701 | 82:12–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 84:1-4 | 403, 611, 701 | 84:5–18 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 84:19-85:2 | 403, 611, 701 | 85:22–86:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 84:19-85:2 | 403, 611, 701 | 85:22–86:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 85:3-21 | 403, 611, 701 | 85:22–86:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| King, Chadwick - 06-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 85:12-15 | 106, 403, 611, 701 | 85:22–86:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 85:12-15 | 106, 403, 611, 701 | 85:22–86:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 86:17-23 | 403, 611, 701 | 86:24–87:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 87:3-18 | 403, 611, 701 | 86:24–87:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 88:16-89:3 | 403, 611, 701 | 89:4–7 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 91:2-9 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 91:11-92:4 | 403, 611 | 92:5–21, 94:14–19 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 92:22-93:21 | 403, 611 | 92:5–21, 94:14–19 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | King, Chadwick - 06-23-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 97:8-98:19 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 98:22-99:10 | 403, 611, 701 | 99:11–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 100:10-101:6 | 403, 611, 701 | 101:17–103:4 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 101:8-16 | 403, 611, 701 | 101:17–103:4 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 105:12-23 | 403, 602, 611 | 106:11–12, 106:14–15 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 105:12-23 | 403, 602, 611 | 106:11–12, 106:14–15 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 106:17-24 | 403, 611, 701 | 106:11–12, 106:14–15 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 107:9-24 | 403, 611, 701 | 106:11–12, 106:14–15 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| King, Chadwick - 06-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 108:1-2 | 403, 611, 701 | 108:4–9 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 108:10-18 | 403, 611, 701 | 108:19–22, 108:24–109:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 109:4-7 | 403, 611, 701 | 109:16–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, NR | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 109:9-15 | 403, 611, 701 | 109:16–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, NR | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 110:13-111:6 | 403, 602, 611 | 110:10–12, 111:7–22, 116:16–21, 117:6–19 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 111:23-25 | 403, 602, 611 | 110:10–12, 111:7–22, 116:16–21, 117:6–19 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 112:1-21 | 106, 403, 602, 611 | 110:10–12, 111:7–22, 116:16–21, 117:6–19 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 112:2-21 | 403, 602, 611 | 110:10–12, 111:7–22, 116:16–21, 117:6–19 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| King, Chadwick - 06-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 119:3-120:25 | 403, 602 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 121:8-122:14 | 403, 611 | 122:15–123:8 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, NR | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 123:9-124:2 | 403, 611, 701 | 124:15–23, 126:15–20, 126:22–127:5 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, CPD, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 123:9-124:2 | 403, 611, 701 | 124:15–23, 126:15–20, 126:22–127:5 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, CPD, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 124:24-125:13 | 403, 611, 701 | 124:15–23, 126:15–20, 126:22–127:5 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, CPD, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 127:7-10 | 403, 611 | 124:15–23, 126:15–20, 126:22–127:5 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, CPD, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 127:17-20 | 106, 403, 611 | 127:16–16, 127:21–128:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 128:14-20 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| King, Chadwick - 06-23-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 129:9-131:9 | 403, 611 | 131:10–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 131:23-132:2 | 403, 611 | 131:10–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 132:8-17 | 106, 403, 611 | 131:10–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 132:22-134:6 | 403, 611 | 134:7–135:8 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 136:1-5 | 106, 403, 611 | 135:23–25, 136:6–7, 136:9–23 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 136:24-25 | 106, 403, 611 | 135:23–25, 136:6–7, 136:9–23 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 136:24-25 | 106, 403, 611 | 135:23–25, 136:6–7, 136:9–23 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 137:9-138:1 | 403, 611 | 138:2–7, 138:9–139:1 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, INC | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | King, Chadwick - 06-23-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 139:5-19 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 139:16-19 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 139:16-19 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 140:12-15 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 140:17-141:14 | 403, 611 | 141:15–24 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, NR | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 141:25-142:7 | 106, 403, 611 | 141:15–24 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, NR | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 141:25-142:7 | 106, 403, 611 | 141:15–24 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, NR | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 142:4-7 | 106, 403, 611 | 141:15–24, 142:8–9 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, NR | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | King, Chadwick - 06-23-2025 | | | | | |
|---|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 142:10-144:2 | 106, 403, 611 | 142:8–9 | REL, PRE, LA, V | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 143:10-144:2 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 144:2-147:6 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 144:12-145:25 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 146:1-9 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 146:21-147:5 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 146:21-147:5 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 147:24-149:2 | 106, 403, 611, 701 | 147:13–23 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | King, Chadwick - 06-23-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 149:5-8 | 106, 403, 611 | 149:4–4, 149:9–9 | REL, PRE, LA, V | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 149:10-18 | 106, 403, 611 | 149:4–4, 149:9–9 | REL, PRE, LA, V | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 149:23-25 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 149:24-25 | 106, 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 150:2-9 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 150:2-9 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 150:2-170:15 | 403, 602, 611, 701, Not Testimony | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 154:14-155:16 | 106, 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | King, Chadwick - 06-23-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 155:24-156:10 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 156:22-157:2 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 157:14-158:25 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 159:5-14 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 159:5-14 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 160:1-2 | 106, 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 160:11-14 | 106, 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 160:19-161:9 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | King, Chadwick - 06-23-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 160:19-161:9 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 161:25-163:1 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 162:13-163:2 | 106, 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 162:13-163:2 | 106, 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 168:4-169:7 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 169:20-170:12 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 170:17-184:24 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 170:25-172:5 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | King, Chadwick - 06-23-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 172:12-173:7 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 173:2-7 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 174:23-175:4 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 175:13-15 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 175:13-15 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 176:1-177:15 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 178:10-179:22 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 180:15-20 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | King, Chadwick - 06-23-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 181:16-184:24 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 185:1-2 | 106, 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 185:1-190:17 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 185:5-11 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 185:19-186:12 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 186:21-187:1 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 187:6-21 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 188:2-12 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| King, Chadwick - 06-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 188:22-189:5 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 189:18-190:6 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 190:15-17 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 190:19-20 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 190:19-205:5 | 106, 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 190:24-191:13 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 191:18-192:1 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 192:13-21 | 106, 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | King, Chadwick - 06-23-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 193:19-25 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 193:22-25 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 195:2-197:2 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 197:9-198:1 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 198:17-199:19 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 200:11-201:5 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 205:7-211:6 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 208:1-5 | 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| King, Chadwick - 06-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 208:9-209:2 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 209:10-210:10 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 211:8-22 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 211:21-22 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 211:24-212:9 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 211:24-212:7 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 212:11-218:18 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 212:21-213:2 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | King, Chadwick - 06-23-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 213:17-215:15 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 216:1-217:22 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 218:20-219:11 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 219:4-8 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 219:13-229:17 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 221:1-6 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 221:12-24 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 222:4-23 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | King, Chadwick - 06-23-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 223:5-10 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 223:18-224:23 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 225:7-226:18 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 226:22-229:17 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 229:19-25 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 230:2-4 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 230:2-10 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 230:7-10 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| King, Chadwick - 06-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 230:12-14 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 230:12-238:18 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 230:16-231:5 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 232:4-16 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 232:25-233:11 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 235:18-25 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 236:20-237:25 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 238:3-7 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | King, Chadwick - 06-23-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 238:11-18 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 238:20-21 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 238:20-25 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 238:23-25 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 239:2-21 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 239:2-241:10 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 240:2-5 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 240:9-241:10 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | King, Chadwick - 06-23-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 241:12-23 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 241:12-23 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 241:25-242:2 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 241:25-243:4 | 403, 611, 701, Not Testimony | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 243:6-247:10 | 403, 611, 701, Not Testimony | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 247:12-249:3 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 249:5-250:7 | 403, 602, 611 | 250:8–20, 250:22–251:18, 251:20–21, 251:23–25 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, OBJ, LC | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 252:13-20 | 403, 611 | 252:21–253:20, 253:22–254:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, OBJ | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| King, Chadwick - 06-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 254:10-256:20 | 106, 403, 602, 611 | 254:4–9, 257:1–4, 257:6–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, OBJ | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 258:3-9 | 403, 602, 611 | 260:2–7 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, NR | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 258:17-260:1 | 403, 611 | 260:2–7 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, NR | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 260:11-17 | 403, 611 | 260:18–261:2, 261:4–5, 261:7–14 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, NR | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 261:15-18 | 403, 602, 611 | 260:18–261:2, 261:4–5, 261:7–14 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, NR | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 261:20-262:2 | 403, 602, 611 | 260:18–261:2, 261:4–5, 261:7–14, 262:3–14 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, NR, CPD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 263:2-9 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 263:15-21 | 403, 611 | 263:22–24 | REL, PRE, LA, V | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| King, Chadwick - 06-23-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 263:25-264:19 | 403, 611 | 264:20–22, 264:24–265:1 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 265:3-15 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 265:24-266:4 | 106, 403, 611 | 265:23–23 | REL, PRE, LA, V | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 266:6-11 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 266:17-267:6 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 267:12-269:1 | 403, 602, 611 | 269:2–17 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 270:5-24 | 106, 403, 611 | 270:25–25 | REL, PRE, LA, V | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 271:1-272:17 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| King, Chadwick - 06-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 272:23-274:14 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 274:22-275:17 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 275:19-276:25 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 277:2-278:4 | 403, 602, 611 | 278:5–12 | REL, PRE, LA, V, SPC, FND, AG, BSD, NR | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 278:13-16 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 278:19-20 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 278:24-286:20 | 106, 403, 611, 701 | 278:22–23 | REL, PRE, LA, V | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 279:14-281:9 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | King, Chadwick - 06-23-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 281:16-283:4 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 283:8-284:11 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 284:15-286:5 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 286:14-20 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 286:22-23 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 286:22-288:20 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 286:25-287:17 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 289:9-290:9 | 403, 611, 701 | 288:21–289:8 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, OBJ | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| King, Chadwick - 06-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 290:17-25 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 291:2-9 | 106, 403, 611, 701 | 291:1–1, 291:20–23 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 293:17-295:1 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 295:3-296:6 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 296:8-297:2 | 403, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 297:4-8 | 106, 403, 611, 701 | 297:3–3, 297:9–11, 297:13–20 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 298:2-23 | 106, 403, 611, 701 | 297:22–298:1, 298:24–299:12 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 299:20-300:7 | 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| King, Chadwick - 06-23-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 300:17-301:9 | 403, 602, 611 | 301:10–10, 302:12–23, 303:1–1, 303:4–5 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, INC | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 303:9-304:9 | 106, 403, 611, 701 | 304:10–10 | REL, PRE, LA, V | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 305:16-306:12 | 403, 602, 611 | 304:16–23 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 305:16-306:12 | 403, 602, 611 | 304:16–23 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CK | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| | | | | 117:1-5 | 106, 401/402, 403, 602, 611 |

| | | Janssens, Richard - 05-28-2025 | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 6:19-22 | 32(a), 801, 802 | 6:23–7:6, 7:24–8:19 | REL, PRE, LA, AG, V, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 8:20-22 | 32(a), 801, 802 | 8:23–25, 9:2–6, 11:7–8, 11:10–12, 11:14–16, 12:8–9, 12:12–12, 12:14–15, 12:17–19, 12:21–23, 13:3–13, 13:15–17, 13:19–23, 13:25–14:1 | REL, PRE, LA, OBJ, V, AG, CPD, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 9:14-18 | 32(a), 801, 802 | 29:10–19, 30:20–25, 31:2–5, 33:4–7, 33:9–9, 33:11–16, 33:19–19, 33:21–23, 34:1–1, 34:3–5, 34:8–8, 35:1–11, 35:15–16, 35:19–21 | REL, PRE, LA, V, BER, MIS, SPC, FND, HRS, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 35:12-14 | 32(a), 801, 802 | 29:10–19, 30:20–25, 31:2–5, 33:4–7, 33:9–9, 33:11–16, 33:19–19, 33:21–23, 34:1–1, 34:3–5, 34:8–8, 35:1–11, 35:15–16, 35:19–21 | REL, PRE, LA, V, BER, MIS, SPC, FND, HRS, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 37:7-8 | 32(a), 801, 802 | 29:10–19, 30:20–25, 31:2–5, 33:4–7, 33:9–9, 33:11–16, 33:19–19, 33:21–23, 34:1–1, 34:3–5, 34:8–8, 35:1–11, 35:15–16, 35:19–21 | REL, PRE, LA, V, BER, MIS, SPC, FND, HRS, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 37:10-10 | 32(a), 801, 802 | 29:10–19, 30:20–25, 31:2–5, 33:4–7, 33:9–9, 33:11–16, 33:19–19, 33:21–23, 34:1–1, 34:3–5, 34:8–8, 35:1–11, 35:15–16, 35:19–21 | REL, PRE, LA, V, BER, MIS, SPC, FND, HRS, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

**Janssens, Richard - 05-28-2025**

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 72:21-73:5 | 32(a), 801, 802 | 64:25–65:2, 65:4–4, 65:6–8, 65:25–66:21, 67:13–21, 67:24–68:10, 69:23–25, 70:2–2, 70:4–10, 70:12–12, 70:14–19, 70:21–21, 70:23–24, 71:1–20, 71:22–24 | REL, PRE, LA, OBJ, V, BER, FND, SPC, LC, V, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 74:16-17 | 32(a), 801, 802 | 64:25–65:2, 65:4–4, 65:6–8, 65:25–66:21, 67:13–21, 67:24–68:10, 69:23–25, 70:2–2, 70:4–10, 70:12–12, 70:14–19, 70:21–21, 70:23–24, 71:1–20, 71:22–24 | REL, PRE, LA, OBJ, V, BER, FND, SPC, LC, V, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 74:20-24 | 32(a), 801, 802 | 64:25–65:2, 65:4–4, 65:6–8, 65:25–66:21, 67:13–21, 67:24–68:10, 69:23–25, 70:2–2, 70:4–10, 70:12–12, 70:14–19, 70:21–21, 70:23–24, 71:1–20, 71:22–24 | REL, PRE, LA, OBJ, V, BER, FND, SPC, LC, V, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 75:10-13 | 32(a), 801, 802 | 64:25–65:2, 65:4–4, 65:6–8, 65:25–66:21, 67:13–21, 67:24–68:10, 69:23–25, 70:2–2, 70:4–10, 70:12–12, 70:14–19, 70:21–21, 70:23–24, 71:1–20, 71:22–24 | REL, PRE, LA, OBJ, V, BER, FND, SPC, LC, V, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 75:16-16 | 32(a), 801, 802 | 64:25–65:2, 65:4–4, 65:6–8, 65:25–66:21, 67:13–21, 67:24–68:10, 69:23–25, 70:2–2, 70:4–10, 70:12–12, 70:14–19, 70:21–21, 70:23–24, 71:1–20, 71:22–24 | REL, PRE, LA, OBJ, V, BER, FND, SPC, LC, V, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 82:18-83:2 | 32(a), 801, 802 | 83:8–13, 83:16–17, 84:24–85:9 | REL, PRE, LA, OBJ, V, BER, FND, MIS, SPC, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Janssens, Richard - 05-28-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 83:4-7 | 32(a), 801, 802 | 83:8–13, 83:16–17, 84:24–85:9 | REL, PRE, LA, OBJ, V, BER, FND, MIS, SPC, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 96:9-18 | 32(a), 801, 802 | 87:17–88:5, 91:4–24, 92:2–15, 92:23–93:3, 93:6–8, 96:21–97:1 | REL, PRE, LA, OBJ, V, BER, FND, MIS, SPC, HRS, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 96:19-20 | 32(a), 801, 802 | 87:17–88:5, 91:4–24, 92:2–15, 92:23–93:3, 93:6–8, 96:21–97:1 | REL, PRE, LA, OBJ, V, BER, FND, MIS, SPC, HRS, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 97:2-10 | 32(a), 801, 802 | 87:17–88:5, 91:4–24, 92:2–15, 92:23–93:3, 93:6–8, 96:21–97:1 | REL, PRE, LA, OBJ, V, BER, FND, MIS, SPC, HRS, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 99:4-12 | 32(a), 801, 802 | 99:1–2, 99:22–22, 100:7–10, 100:12–16, 101:12–13, 101:17–102:16, 102:18–21, 102:23–24, 103:1–1, 103:3–12, 103:15–16, 103:18–18, 103:20–22, 103:24–104:13, 104:15–15, 104:17–20, 104:22–23, 104:25–105:3, 105:6–6, 105:8–13, 105:16–16 | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, MIS, HRS, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 99:14-20 | 32(a), 801, 802 | 99:1–2, 99:22–22, 100:7–10, 100:12–16, 101:12–13, 101:17–102:16, 102:18–21, 102:23–24, 103:1–1, 103:3–12, 103:15–16, 103:18–18, 103:20–22, 103:24–104:13, 104:15–15, 104:17–20, 104:22–23, 104:25–105:3, 105:6–6, 105:8–13, 105:16–16 | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, MIS, HRS, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

**Janssens, Richard - 05-28-2025**

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 99:24-25 | 32(a), 801, 802 | 99:1–2, 99:22–22, 100:7–10, 100:12–16, 101:12–13, 101:17–102:16, 102:18–21, 102:23–24, 103:1–1, 103:3–12, 103:15–16, 103:18–18, 103:20–22, 103:24–104:13, 104:15–15, 104:17–20, 104:22–23, 104:25–105:3, 105:6–6, 105:8–13, 105:16–16 | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, MIS, HRS, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 100:3-5 | 32(a), 801, 802 | 99:1–2, 99:22–22, 100:7–10, 100:12–16, 101:12–13, 101:17–102:16, 102:18–21, 102:23–24, 103:1–1, 103:3–12, 103:15–16, 103:18–18, 103:20–22, 103:24–104:13, 104:15–15, 104:17–20, 104:22–23, 104:25–105:3, 105:6–6, 105:8–13, 105:16–16 | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, MIS, HRS, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 107:22-24 | 32(a), 801, 802 | 106:9–9, 106:11–20, 108:6–13, 109:3–9, 109:19–113:16, 113:20–114:13, 114:17–117:5, 117:8–118:7, 118:11–119:8 | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HRS, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 108:2-2 | 32(a), 801, 802 | 106:9–9, 106:11–20, 108:6–13, 109:3–9, 109:19–113:16, 113:20–114:13, 114:17–117:5, 117:8–118:7, 118:11–119:8 | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HRS, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 119:9-14 | 32(a), 801, 802 | 119:15–121:22, 122:1–123:7, 123:20–125:25, 126:5–129:6 | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HRS, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 123:8-19 | 32(a), 801, 802 | 119:15–121:22, 122:1–123:7, 123:20–125:25, 126:5–129:6 | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HRS, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Janssens, Richard - 05-28-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 129:7-24 | 32(a), 801, 802 | 129:25–131:22, 132:2–6, 133:12–19, 134:1–136:21 | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 133:20-25 | 32(a), 801, 802 | 129:25–131:22, 132:2–6, 133:12–19, 134:1–136:21 | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | | | | Lee, Jung - 06-13-2025 | | |

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 6:7-7 | 32(a), 801, 802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 6:16-18 | 32(a), 801, 802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 9:25-10:1 | 32(a), 801, 802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 12:17-22 | 32(a), 801, 802 | 12:6–16, 12:23–13:5, 13:9–14:11, 14:15–15:1, 15:16–21 | REL, PRE, LA, V, SPC, BER, FND, AG, BSD | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 14:12-14 | 32(a), 801, 802 | 12:6–16, 12:23–13:5, 13:9–14:11, 14:15–15:1, 15:16–21 | REL, PRE, LA, V, SPC, BER, FND, AG, BSD | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 15:2-8 | 32(a), 801, 802 | 12:6–16, 12:23–13:5, 13:9–14:11, 14:15–15:1, 15:16–21 | REL, PRE, LA, V, SPC, BER, FND, AG, BSD | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 15:12-15 | 32(a), 801, 802 | 12:6–16, 12:23–13:5, 13:9–14:11, 14:15–15:1, 15:16–21 | REL, PRE, LA, V, SPC, BER, FND, AG, BSD | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 15:22-16:10 | 32(a), 801, 802 | 12:6–16, 12:23–13:5, 13:9–14:11, 14:15–15:1, 15:16–21 | REL, PRE, LA, V, SPC, BER, FND, AG, BSD | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Lee, Jung - 06-13-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 16:15-21 | 32(a), 801, 802 | 16:22–17:8, 17:11–18:18, 18:25–19:1, 19:12–13, 19:19–20:16, 20:24–21:9, 21:12–22:3, 22:9–23:3, 23:7–24:15, 25:5–8, 25:10–17, 25:24–26:1, 26:3–10, 26:12–28:21, 29:1–32:1, 32:6–11, 32:13–13 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, BSD | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | Miller, Timothy 06-03-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 5:18-23 | 32(a), 801, 802 | 7:9–13, 9:15–18, 10:19–11:2, 16:12–14, 16:17–21, 18:16–19, 20:19–21:12 | BSD, REL, PRE, LA, SPC, V, AG, MIS, FND, HYP | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 15:19-16:2 | 32(a), 801, 802 | 7:9–13, 9:15–18, 10:19–11:2, 16:12–14, 16:17–21, 18:16–19, 20:19–21:12 | BSD, REL, PRE, LA, SPC, V, AG, MIS, FND, HYP | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 38:24-39:3 | 32(a), 801, 802 | 21:23–22:6, 24:16–25:2, 25:6–15, 27:7–28:3, 28:11–29:1, 30:1–16, 66:10–23, 67:2–6, 67:15–18, 67:21–68:14, 77:11–20, 78:1–4, 79:1–23, 80:2– 81:2, 81:11–82:3, 82:13–24, 84:2–86:9 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 39:6-13 | 32(a), 801, 802 | 21:23–22:6, 24:16–25:2, 25:6–15, 27:7–28:3, 28:11–29:1, 30:1–16, 66:10–23, 67:2–6, 67:15–18, 67:21–68:14, 77:11–20, 78:1–4, 79:1–23, 80:2– 81:2, 81:11–82:3, 82:13–24, 84:2–86:9 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Murawsky, Christopher - 06-10-2025 | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 8:3-5 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 8:11-16 | | 11:8–18, 12:5–25, 13:16–18 | REL, PRE, LA, V, AG, BSD, BER, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 8:21-23 | | 11:8–18, 12:5–25, 13:16–18 | REL, PRE, LA, V, AG, BSD, BER, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 13:1-15 | 106, 403 | 11:8–18, 12:5–25, 13:16–18 | REL, PRE, LA, V, AG, BSD, BER, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 15:23-16:4 | 106, 403, 701 | 11:8–18, 12:5–25, 13:16–18, 15:13–16, 15:18–21, 16:9–10, 16:12–18 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, ILO, MM | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 18:5-12 | 106, 403 | 11:8–18, 12:5–25, 18:13–17 | REL, PRE, LA, V, AG, BSD, BER, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 18:18-22 | 106, 403 | 11:8–18, 12:5–25 | REL, PRE, LA, V, AG, BSD, BER, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 19:4-17 | 106, 403 | 11:8–18, 12:5–25, 19:18–23 | REL, PRE, LA, V, AG, BSD, BER, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Murawsky, Christopher - 06-10-2025 | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 19:24-20:2 | 106, 403 | 11:8–18, 12:5–25, 19:18–23 | REL, PRE, LA, V, AG, BSD, BER, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 20:11-21 | 106, 403, 611 | 11:8–18, 12:5–25, 19:18–23 | REL, PRE, LA, V, AG, BSD, BER, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 22:14-16 | 106, 403 | 21:3–9, 21:25–22:13 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 23:11-24:1 | 106, 403, 611 | 23:1–10 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 24:11-19 | 106, 403, 611 | 23:1–10, 24:21–21 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 24:20-20 | 106, 403 | 23:1–10, 24:21–21 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 25:2-5 | 106, 403 | 23:1–10, 24:21–21 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 26:20-27:6 | 403, Not Testimony | 25:12–26:1, 29:19–22 | REL, PRE, LA, V, AG, BSD | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Murawsky, Christopher - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 30:15-17 | 403, 30(b)(6) | 30:18–22, 31:3–9, 31:25–32:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 30:23-31:2 | 403, 30(b)(6) | 30:18–22, 31:3–9, 31:25–32:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 31:10-24 | 403, 701, 30(b)(6) | 30:18–22, 31:3–9, 31:25–32:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 36:22-37:2 | 403, 30(b)(6) | 37:3–22 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 38:6-9 | 403, 30(b)(6) | 40:9–16 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 38:22-40:8 | 403, 602, 611, 30(b)(6) | 40:9–16 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 40:17-41:14 | 403, 611, 30(b)(6) | 40:9–16 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 41:25-42:11 | 403, 30(b)(6) | 42:19–24, 43:7–16, 47:17–20 | REL, PRE, LA, V, FND, AG, BSD, BER, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Murawsky, Christopher - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 43:22-44:16 | 403, 611, 701, 30(b)(6) | 42:19–24, 43:7–16, 47:17–20 | REL, PRE, LA, V, FND, AG, BSD, BER, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 46:24-47:16 | 403, 30(b)(6) | 42:19–24, 43:7–16, 47:17–20 | REL, PRE, LA, V, FND, AG, BSD, BER, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 47:21-24 | 403, 30(b)(6) | 42:19–24, 43:7–16, 47:17–20, 49:10–23, 52:2–23, 53:10–14, 54:21–55:1, 55:3–5 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 48:12-15 | 403, 602, 611, 701, 30(b)(6) | 42:19–24, 43:7–16, 47:17–20, 49:10–23, 52:2–23, 53:10–14, 54:21–55:1, 55:3–5 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 50:2-51:17 | 403, 602, 611, 701, 30(b)(6) | 42:19–24, 43:7–16, 47:17–20, 49:10–23, 52:2–23, 53:10–14, 54:21–55:1, 55:3–5 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 52:24-53:9 | 106, 403, 602, 611, 701, 30(b)(6) | 42:19–24, 43:7–16, 47:17–20, 49:10–23, 52:2–23, 53:10–14, 54:21–55:1, 55:3–5 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 53:15-20 | 403, 602, 611, 701, 30(b)(6) | 42:19–24, 49:10–23, 52:2–23, 53:10–14, 54:21–55:1, 55:3–5 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 55:7-12 | 403, 602, 611, 701, 30(b)(6) | 42:19–24, 49:10–23, 52:2–23, 53:10–14, 54:21–55:1, 55:3–5, 57:15–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | | | | Murawsky, Christopher - 06-10-2025 | | | | | |
|---|---|---|---|---|---|

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 56:4-57:14 | 403, 602, 611, 701, 30(b)(6) | 42:19–24, 49:10–23, 52:2–23, 53:10–14, 54:21–55:1, 55:3–5, 57:15–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 57:23-60:1 | 403, 602, 611, 701, 30(b)(6) | 42:19–24, 49:10–23, 52:2–23, 53:10–14, 54:21–55:1, 55:3–5, 57:15–22, 60:11–61:2, 61:5–14 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 60:4-7 | 403, 602, 611, 701, 30(b)(6) | 42:19–24, 49:10–23, 52:2–23, 53:10–14, 54:21–55:1, 55:3–5, 57:15–22, 60:11–61:2, 61:5–62:8 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 62:9-24 | 403, 602, 611, 701, 30(b)(6) | 42:19–24, 62:25–63:25 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 64:1-24 | 403, 602, 611, 701, 30(b)(6) | 42:19–24, 62:25–63:25 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 65:4-6 | 106, 403, 602, 611, 701, 30(b)(6) | 42:19–24, 64:25–65:3, 65:7–66:7 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 66:8-12 | 403, 602, 611, 701, 30(b)(6) | 42:19–24, 64:25–65:3, 65:7–66:7 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 66:21-67:22 | 403, 602, 611, 701, 30(b)(6) | 67:23–68:11, 69:16–70:12 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Murawsky, Christopher - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 68:12-19 | 403, 602, 611, 701, 30(b)(6) | 67:23–68:11, 69:16–70:12 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 69:1-15 | 403, 602, 611, 701, 30(b)(6) | 67:23–68:11, 69:16–70:12 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, HRS | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 73:10-18 | 106, 403, 30(b)(6) | 73:19–21 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 74:4-13 | 106, 403, 30(b)(6) | 73:19–21, 74:14–77:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 77:4-11 | 403, 611, 30(b)(6) | 73:19–21, 74:14–77:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 77:15-18 | 403, 611, 701, 30(b)(6) | 73:19–21, 75:1–16, 77:23–78:5 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 78:6-79:10 | 403, 611, 701, 30(b)(6) | 73:19–21, 75:1–16, 77:23–78:5 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 79:15-80:11 | 403, 611, 701, 30(b)(6) | 73:19–21, 75:1–16, 77:23–78:5, 80:12–81:14 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Murawsky, Christopher - 06-10-2025 | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 81:15-20 | 106, 403, 611, 701, 30(b)(6) | 73:19–21, 75:1–16, 77:23–78:5, 80:12–81:14 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 81:23-82:5 | 403, 611, 701, 30(b)(6) | 73:19–21, 75:1–16, 77:23–78:5, 80:12–81:14, 82:8–24 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 83:20-25 | 403, 611, 701, 30(b)(6) | 73:19–21, 82:8–24, 82:25–83:3, 83:5–19 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 84:6-13 | 106, 403, 30(b)(6) | 84:14–23 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 84:24-85:9 | 106, 403, 30(b)(6) | 84:14–23 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 85:14-17 | 403, 30(b)(6) | 85:24–86:12 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 86:13-87:7 | 403, 611, 30(b)(6) | 85:24–86:12 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 87:12-25 | 403, 611, 30(b)(6) | 88:1–18, 89:9–90:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Murawsky, Christopher - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 88:19-89:8 | 403, 611, 701, 30(b)(6) | 88:1–18, 89:9–90:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 90:18-21 | 403 | 88:1–18, 89:9–90:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 91:2-8 | 401/402, 403, 611, 701, 30(b)(6) | 88:1–18, 89:9–90:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 91:14-92:1 | 403, 611, 701, 30(b)(6) | 88:1–18, 89:9–90:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 92:3-93:25 | 403, 611, 701, 30(b)(6) | 88:1–18, 89:9–90:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 94:5-10 | 403, 611, 701, 30(b)(6) | 88:1–18, 89:9–90:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 94:17-95:1 | 403, 611, 701, 30(b)(6) | 88:1–18, 89:9–90:13 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 95:13-96:4 | 403, 611, 701, 30(b)(6) | 96:5–20, 98:18–99:8, 99:14–18, 100:6–11 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER, LC, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | | | | |
|---|---|---|---|---|---|
| **Murawsky, Christopher - 06-10-2025** | | | | | |

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 96:21-97:10 | 403, 611, 701, 30(b)(6) | 96:5–20, 98:18–99:8, 99:14–18, 100:6–11 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER, LC, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 97:19-98:14 | 403, 611, 701, 30(b)(6) | 96:5–20, 98:18–99:8, 99:14–18, 100:6–11 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER, LC, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 99:9-13 | 106, 403, 602, 611, 701, 30(b)(6) | 96:5–20, 98:18–99:8, 99:14–18, 100:6–11 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER, LC, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 100:1-5 | 106, 403, 602, 611, 701, 30(b)(6) | 96:5–20, 98:18–99:8, 99:14–18, 100:6–11 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER, LC, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 103:3-16 | 403, 611, 701, 30(b)(6) | 96:5–20, 98:18–99:8, 99:14–18, 100:6–11 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER, LC, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 105:8-17 | 403, 611, 30(b)(6) | 105:18–20 | REL, PRE, LA, V, FND, AG, BSD | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 105:21-106:15 | 403, 611, 30(b)(6) | 105:18–20 | REL, PRE, LA, V, FND, AG, BSD | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 107:12-108:3 | 106, 403, 602, 611, 30(b)(6) | 105:18–20, 107:2–11, 108:4–109:3, 109:12–14, 109:16–110:1 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Murawsky, Christopher - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 110:2-8 | 403, 602, 611, 30(b)(6) | 105:18–20, 107:2–11, 108:4–109:3, 109:12–14, 109:16–110:1 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 111:24-112:5 | 403, 611, 701 | 112:6–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 125:3-19 | 403, 602, 611, 30(b)(6) | 122:5–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 129:10-18 | 403, 611 | 129:19–130:7 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 130:8-13 | 106, 403, 611, 30(b)(6) | 129:19–130:7 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 132:17-133:4 | 403, 602, 611, 30(b)(6) | 132:7–12, 133:5–134:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 136:10-18 | 403, 602, 611, 701 | 135:15–136:9 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 137:4-138:13 | 403, 611 | 136:19–21, 145:16–19, 148:5–8, 149:4–24, 150:14–19, 151:8–9, 151:11–15 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | Murawsky, Christopher - 06-10-2025 | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 138:24-139:8 | 403, 611, 701 | 136:19–21, 145:16–19, 148:5–8, 149:4–24, 150:14–19, 151:8–9, 151:11–15 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 139:13-140:5 | 403, 611, 701 | 136:19–21, 140:16–23, 141:1–13, 145:16–19, 148:5–8, 149:4–24, 150:14–19, 151:8–9, 151:11–15 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 145:22-146:11 | 403, 611, 701 | 136:19–21, 145:16–19, 148:5–8, 149:4–24, 150:14–19, 151:8–9, 151:11–15 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 146:17-21 | 403, 611, 701 | 136:19–21, 145:16–19, 148:5–8, 149:4–24, 150:14–19, 151:8–9, 151:11–15 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 147:5-9 | 403, 611, 701 | 136:19–21, 145:16–19, 148:5–8, 149:4–24, 150:14–19, 151:8–9, 151:11–15 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 148:20-21 | 403, 602, 611, 701 | 136:19–21, 145:16–19, 148:5–8, 149:4–24, 150:14–19, 151:8–9, 151:11–15 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 148:24-149:3 | 403, 602, 611, 701 | 136:19–21, 145:16–19, 148:5–8, 149:4–24, 150:14–19, 151:8–9, 151:11–15 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 149:25-150:13 | 403, 602, 611, 701 | 136:19–21, 145:16–19, 148:5–8, 149:4–24, 150:14–19, 151:8–9, 151:11–15 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | Murawsky, Christopher - 06-10-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 150:20-151:7 | 403, 602, 611, 701 | 136:19–21, 145:16–19, 148:5–8, 149:4–24, 150:14–19, 151:8–9, 151:11–15 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 151:17-18 | 403, 602, 611, 701 | 136:19–21, 145:16–19, 148:5–8, 149:4–24, 150:14–19, 151:8–9, 151:11–15 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 151:20-152:1 | 403, 602, 611, 701 | 136:19–21, 145:16–19, 148:5–8, 149:4–24, 150:14–19, 151:8–9, 151:11–15 | REL, PRE, LA, V, SPC, FND, AG, BSD, HRS, BER, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 157:15-17 | 403, 602, 611, 701 | 156:18–20, 156:22–23, 156:25–157:2, 157:4–12 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 157:19-20 | 403, 602, 611, 701 | 156:18–20, 156:22–23, 156:25–157:2, 157:4–12, 161:24–25, 162:2–16, 162:18–23 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 164:16-22 | 403, 602, 611 | 161:24–25, 162:2–16, 162:18–23, 164:23–25, 165:3–24, 166:1–21, 167:11–15 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 166:22-167:1 | 403, 602, 611, 701 | 161:24–25, 162:2–16, 162:18–23, 164:23–25, 165:3–24, 166:1–21, 167:11–15, 170:1–4, 170:6–15, 170:17–23 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 167:4-10 | 403, 602, 611, 701 | 161:24–25, 162:2–16, 162:18–23, 164:23–25, 165:3–24, 166:1–21, 167:11–15, 170:1–4, 170:6–15, 170:17–23 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Murawsky, Christopher - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 169:13-25 | 403, 602, 611, 701 | 161:24–25, 162:2–16, 162:18–23, 164:23–25, 165:3–24, 166:1–21, 167:11–15, 170:1–4, 170:6–15, 170:17–23 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 170:24-171:6 | 106, 403, 602, 611, 701 | 161:24–25, 162:2–16, 162:18–23, 164:23–25, 165:3–24, 166:1–21, 167:11–15, 170:1–4, 170:6–15, 170:17–23 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 171:8-11 | 106, 403, 602, 611, 701 | 161:24–25, 162:2–16, 162:18–23, 164:23–25, 165:3–24, 166:1–21, 167:11–15, 170:1–4, 170:6–15, 170:17–23 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 180:7-12 | 403, 611 | 180:13–17, 184:10–16, 185:16–17, 185:19–25, 191:12–14, 191:16–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 180:18-181:5 | 403, 611 | 180:13–17, 184:10–16, 185:16–17, 185:19–25, 191:12–14, 191:16–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 181:24-182:1 | 403, 611 | 180:13–17, 184:10–16, 185:16–17, 185:19–25, 191:12–14, 191:16–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 182:3-12 | 403, 701 | 180:13–17, 184:10–16, 185:16–17, 185:19–25, 191:12–14, 191:16–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 182:15-18 | 403 | 180:13–17, 184:10–16, 185:16–17, 185:19–25, 191:12–14, 191:16–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Murawsky, Christopher - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 182:20-183:8 | 403 | 180:13–17, 184:10–16, 185:16–17, 185:19–25, 191:12–14, 191:16–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 183:11-13 | 403, 611 | 180:13–17, 184:10–16, 185:16–17, 185:19–25, 191:12–14, 191:16–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 183:15-184:6 | 403, 602, 611 | 180:13–17, 184:10–16, 185:16–17, 185:19–25, 191:12–14, 191:16–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 184:8-8 | 403, 602, 611 | 180:13–17, 184:10–16, 185:16–17, 185:19–25, 191:12–14, 191:16–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 184:17-185:3 | 403, 602, 611 | 180:13–17, 184:10–16, 185:16–17, 185:19–25, 191:12–14, 191:16–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 185:6-7 | 403, 602, 611 | 180:13–17, 184:10–16, 185:16–17, 185:19–25, 191:12–14, 191:16–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 185:9-11 | 403, 602, 611 | 180:13–17, 184:10–16, 185:16–17, 185:19–25, 191:12–14, 191:16–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 185:14-14 | 403, 602, 611 | 180:13–17, 184:10–16, 185:16–17, 185:19–25, 191:12–14, 191:16–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Murawsky, Christopher - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 186:21-187:1 | 403, 611 | 180:13–17, 184:10–16, 185:16–17, 185:19–25, 191:12–14, 191:16–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 187:3-7 | 403, 611 | 180:13–17, 184:10–16, 185:16–17, 185:19–25, 191:12–14, 191:16–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 187:9-12 | 403, 611 | 180:13–17, 184:10–16, 185:16–17, 185:19–25, 191:12–14, 191:16–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 187:14-24 | 403, 611 | 180:13–17, 184:10–16, 185:16–17, 185:19–25, 191:12–14, 191:16–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 188:1-8 | 403, 611 | 180:13–17, 184:10–16, 185:16–17, 185:19–25, 191:12–14, 191:16–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 188:10-189:17 | 403, 611 | 180:13–17, 184:10–16, 185:16–17, 185:19–25, 191:12–14, 191:16–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 189:19-190:1 | 403, 611 | 180:13–17, 184:10–16, 185:16–17, 185:19–25, 191:12–14, 191:16–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 191:7-11 | 403, 611 | 180:13–17, 184:10–16, 185:16–17, 185:19–25, 191:12–14, 191:16–20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, LC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Murawsky, Christopher - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 199:3-6 | 403, 611 | 199:11–23, 200:6–8, 200:21–25, 201:2–7, 201:9–16, 201:18–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 199:8-9 | 403, 611 | 199:11–23, 200:6–8, 200:21–25, 201:2–7, 201:9–16, 201:18–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 199:24-200:5 | 403, 611 | 199:11–23, 200:6–8, 200:21–25, 201:2–7, 201:9–16, 201:18–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 200:9-12 | 403, 602, 611 | 199:11–23, 200:6–8, 200:21–25, 201:2–7, 201:9–16, 201:18–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 200:14-19 | 403, 602, 611 | 199:11–23, 200:6–8, 200:21–25, 201:2–7, 201:9–16, 201:18–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 202:2-15 | 403, 602, 611 | 199:11–23, 200:6–8, 200:21–25, 201:2–7, 201:9–16, 201:18–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 202:17-24 | 403, 602, 611 | 199:11–23, 200:6–8, 200:21–25, 201:2–7, 201:9–16, 201:18–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 203:1-23 | 403, 602, 611, 701 | 199:11–23, 200:6–8, 200:21–25, 201:2–7, 201:9–16, 201:18–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Murawsky, Christopher - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 203:25-204:4 | 403, 602, 611, 701 | 199:11–23, 200:6–8, 200:21–25, 201:2–7, 201:9–16, 201:18–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 204:12-205:1 | 403, 611 | 205:2–13, 206:15–24, 207:1–8 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 205:22-206:14 | 403, 611 | 205:2–13, 206:15–24, 207:1–8 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 207:10-208:21 | 403, 611 | 205:2–13, 206:15–24, 207:1–8 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 209:10-23 | 403, 611 | 112:6–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 210:6-8 | 403, 611 | 112:6–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 210:10-13 | 403, 611 | 112:6–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 210:18-211:6 | 403, 611 | 112:6–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Murawsky, Christopher - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 211:8-8 | 403, 611 | 112:6–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 211:12-212:24 | 403, 611 | 112:6–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 214:16-215:10 | 403, 602, 611 | 112:6–17, 213:4–22 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 217:1-11 | 403, 602, 611 | 200:21–25, 201:2–7, 201:9–16, 201:18–22, 222:16–223:9, 227:25–228:7, 231:11–232:20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 217:13-17 | 403, 602, 611 | 200:21–25, 201:2–7, 201:9–16, 201:18–22, 222:16–223:9, 227:25–228:7, 231:11–232:20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 219:4-13 | 403, 602, 611 | 200:21–25, 201:2–7, 201:9–16, 201:18–22, 222:16–223:9, 227:25–228:7, 231:11–232:20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 219:15-20 | 403, 602, 611 | 200:21–25, 201:2–7, 201:9–16, 201:18–22, 222:16–223:9, 227:25–228:7, 231:11–232:20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 220:14-20 | 403 | 200:21–25, 201:2–7, 201:9–16, 201:18–22, 222:16–223:9, 227:25–228:7, 231:11–232:20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Murawsky, Christopher - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 222:5-15 | 403 | 200:21–25, 201:2–7, 201:9–16, 201:18–22, 222:16–223:9, 227:25–228:7, 231:11–232:20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 223:10-22 | 403 | 200:21–25, 201:2–7, 201:9–16, 201:18–22, 222:16–223:9, 227:25–228:7, 231:11–232:20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 224:1-22 | 403, 602, 611 | 200:21–25, 201:2–7, 201:9–16, 201:18–22, 222:16–223:9, 227:25–228:7, 231:11–232:20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 224:24-25 | 403, 602, 611 | 200:21–25, 201:2–7, 201:9–16, 201:18–22, 222:16–223:9, 227:25–228:7, 231:11–232:20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 225:2-23 | 403, 602, 611 | 200:21–25, 201:2–7, 201:9–16, 201:18–22, 222:16–223:9, 227:25–228:7, 231:11–232:20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 225:25-226:23 | 403, 602, 611 | 200:21–25, 201:2–7, 201:9–16, 201:18–22, 222:16–223:9, 227:25–228:7, 231:11–232:20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 227:13-16 | 403, 602, 611 | 200:21–25, 201:2–7, 201:9–16, 201:18–22, 222:16–223:9, 227:25–228:7, 231:11–232:20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 227:19-24 | 403, 602, 611 | 200:21–25, 201:2–7, 201:9–16, 201:18–22, 222:16–223:9, 227:25–228:7, 231:11–232:20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Murawsky, Christopher - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 235:24-236:5 | 403, 602, 611 | 235:20–23 | REL, PRE, LA, V, BSD | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 237:10-18 | 403, 701 | 156:25–157:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, INC | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 242:18-243:10 | 403, 602, 611 | 243:11–25 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 246:3-25 | 403, 602, 611 | 184:10–16, 253:15–19, 253:21–254:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 247:3-6 | 403, 602, 611 | 184:10–16, 253:15–19, 253:21–254:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 247:8-8 | 403, 602, 611 | 184:10–16, 253:15–19, 253:21–254:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 247:16-248:23 | 403, 602, 611 | 184:10–16, 253:15–19, 253:21–254:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 248:25-249:22 | 403, 602, 611 | 184:10–16, 253:15–19, 253:21–254:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Murawsky, Christopher - 06-10-2025 | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 249:24-250:1 | 403, 602, 611 | 184:10–16, 253:15–19, 253:21–254:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 251:6-15 | 403, 602, 611 | 250:3–251:5, 251:22–252:9 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 251:17-20 | 403, 602, 611 | 250:3–251:5, 251:22–252:9 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 253:8-13 | 403, 602, 611 | 253:15–19, 253:21–254:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 254:14-22 | 403 | 255:24–256:2, 256:11–22, 257:13–258:5 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 255:8-14 | 403, 602, 611 | 255:24–256:2, 256:11–22, 257:13–258:5 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 255:18-23 | 403, 602, 611 | 255:24–256:2, 256:11–22, 257:13–258:5 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 256:3-10 | 403, 602, 611 | 255:24–256:2, 256:11–22, 257:13–258:5 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | Murawsky, Christopher - 06-10-2025 | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 256:23-257:8 | 403, 602, 611 | 255:24–256:2, 256:11–22, 257:13–258:5 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 258:6-24 | 403, 602, 611 | 255:24–256:2, 256:11–22, 257:13–258:5 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 260:3-10 | 403 | 260:11–17, 264:21–25 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 260:18-261:16 | 403, 611 | 260:11–17, 264:21–25 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 261:20-264:6 | 403, 611 | 260:11–17, 264:21–25 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 265:4-266:14 | 403, 611 | 260:11–17, 264:21–25 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 266:17-268:16 | 403, 611 | 260:11–17, 264:21–25 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 268:18-18 | 403, 602, 611 | 260:11–17, 264:21–25 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Murawsky, Christopher - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 271:18-274:5 | 403, 611 | 270:21–271:17, 274:6–275:5 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 275:10-16 | 403, 611 | 276:10–14, 294:16–296:4, 296:16–21, 297:5–12, 297:14–298:11 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LDG, OBJ | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 275:23-276:9 | 403, 611 | 276:10–14, 294:16–296:4, 296:16–21, 297:5–12, 297:14–298:11 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LDG, OBJ | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 276:17-22 | 403, 611 | 276:10–14, 294:16–296:4, 296:16–21, 297:5–12, 297:14–298:11 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LDG, OBJ | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 277:5-15 | 403, 611 | 276:10–14, 294:16–296:4, 296:16–21, 297:5–12, 297:14–298:11 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LDG, OBJ | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 277:19-24 | 403, 611 | 276:10–14, 294:16–296:4, 296:16–21, 297:5–12, 297:14–298:11 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LDG, OBJ | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 278:22-279:14 | 403, 611 | 276:10–14, 294:16–296:4, 296:16–21, 297:5–12, 297:14–298:11 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LDG, OBJ | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 280:5-11 | 403 | 281:25–282:8, 282:19–24, 283:2–13, 294:16–296:4, 296:16–21, 297:5–12, 297:14–298:11 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LDG, OBJ | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Murawsky, Christopher - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 280:13-14 | 403 | 281:25–282:8, 282:19–24, 283:2–13, 294:16–296:4, 296:16–21, 297:5–12, 297:14–298:11 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LDG, OBJ | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 280:16-25 | 403, 611 | 281:25–282:8, 282:19–24, 283:2–13, 294:16–296:4, 296:16–21, 297:5–12, 297:14–298:11 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LDG, OBJ | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 281:1-24 | 403, 611 | 281:25–282:8, 282:19–24, 283:2–13, 294:16–296:4, 296:16–21, 297:5–12, 297:14–298:11 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LDG, OBJ | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 282:9-12 | 403, 611 | 281:25–282:8, 282:19–24, 283:2–13, 294:16–296:4, 296:16–21, 297:5–12, 297:14–298:11 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LDG, OBJ | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 286:3-5 | 403, 602, 611, 30(b)(6) | 281:25–282:8, 282:19–24, 283:2–13, 294:16–296:4, 296:16–21, 297:5–12, 297:14–298:11 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, LDG, OBJ | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 286:8-11 | 403, 602, 611, 30(b)(6) | 285:12–15, 285:17–20 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 286:16-17 | 403, 602, 611, 30(b)(6) | 285:12–15, 285:17–20 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 286:19-19 | 403, 602, 611, 30(b)(6) | 285:12–15, 285:17–20 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Murawsky, Christopher - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 286:21-23 | 403, 602, 611, 30(b)(6) | 285:12–15, 285:17–20 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 287:4-6 | 403, 602, 611, 30(b)(6) | 285:12–15, 285:17–20 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 287:9-9 | 403, 602, 611, 30(b)(6) | 285:12–15, 285:17–20 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 287:11-12 | 403, 602, 611, 30(b)(6) | 285:12–15, 285:17–20 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 287:14-14 | 403, 602, 611, 30(b)(6) | 285:12–15, 285:17–20 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 288:7-9 | 403 | 288:21–25, 290:6–11 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 288:12-20 | 403 | 288:21–25, 290:6–11 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 289:2-25 | 403, 602, 611 | 288:21–25, 290:6–11 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Murawsky, Christopher - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 290:1-5 | 403, 602, 611 | 288:21–25, 290:6–11 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 290:14-17 | 403, 602, 611 | 288:21–25, 290:6–11 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-CM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| | | | | 16:20-24 | 106, 401/402, 403, 602, 611, 30(b)(6) |
| | | | | 32:14-19 | 106, 401/402, 403, 602, 611, 30(b)(6) |
| | | | | 48:24-49:9 | 106, 401/402, 403, 602, 611, 30(b)(6) |
| | | | | 54:7-9 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 101:23-102:21 | 106, 401/402, 403, 602, 611, 701, 702/703, 30(b)(6) |
| | | | | 144:3-9 | 106, 401/402, 403, 602, 611 |
| | | | | 213:25-214:13 | 106, 401/402, 403, 602, 611 |
| | | | | 219:22-220:13 | 106, 401/402, 403, 602, 611 |
| | | | | 283:14-17 | 106, 401/402, 403, 602, 611, 30(b)(6) |
| | | | | 283:20-284:10 | 106, 401/402, 403, 602, 611, 30(b)(6) |
| | | | | 284:16-18 | 106, 401/402, 403, 602, 611, 30(b)(6) |

5/8/2026

| | | | | | |
|---|---|---|---|---|---|
| | | Pace, James - 06-18-2025 | | | |
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 9:15-10:1 | | 10:2–3, 15:13–16 | REL, PRE, LA, V, BSD | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 11:13-19 | | 15:13–16 | REL, PRE, LA, V, BSD | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 12:9-11 | 403, 611, 701 | 11:24–12:8, 12:12–14, 12:16–17, 13:16–21, 15:13–16 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 12:18-13:1 | 403, 611, 701 | 11:24–12:8, 12:12–14, 12:16–17, 13:16–21, 15:13–16 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 47:4-48:6 | 403, 611 | 45:17–19, 45:22–46:13, 46:15–47:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 52:1-4 | 403, 611, 701 | 51:9–11, 51:13–16 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 52:6-53:7 | 403, 611, 701 | 51:9–11, 51:13–16 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 53:9-18 | 403, 611, 701 | 51:9–11, 51:13–16 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Pace, James - 06-18-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 59:18-21 | 403, 602, 611, 702 | 58:10–13, 58:15–22, 58:25–59:4, 59:6–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 59:23-24 | 403, 602, 611, 702 | 58:10–13, 58:15–22, 58:25–59:4, 59:6–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 61:23-63:6 | 403, 602, 611 | 60:5–7, 60:12–16, 63:7–9 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 63:15-64:8 | 403, 611, 701 | 64:15–16, 64:18–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 64:10-14 | 403, 611, 701 | 64:15–16, 64:18–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 66:1-3 | 403, 611, 701 | 65:11–25, 67:8–10, 67:12–15, 67:17–25, 68:2–69:1 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 66:5-67:5 | 403, 611, 701 | 65:11–25, 67:8–10, 67:12–15, 67:17–25, 68:2–69:1 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 70:8-10 | 403, 611, 701 | 69:22–24, 70:1–7 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | | | |
|---|---|---|---|---|---|
| **Pace, James - 06-18-2025** | | | | | |

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 70:12-16 | 403, 611, 701 | 69:22–24, 70:1–7 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 72:12-15 | 403, 611 | 72:8–9, 72:16–25, 73:2–7, 73:19–21, 73:23–74:3, 74:5–9 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS, NR | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 73:8-13 | 403, 602, 611 | 72:8–9, 72:16–25, 73:2–7, 73:19–21, 73:23–74:3, 74:5–9 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS, NR | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 73:15-18 | 403, 602, 611 | 72:8–9, 72:16–25, 73:2–7, 73:19–21, 73:23–74:3, 74:5–9 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO, HRS, NR | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 75:3-13 | 106, 403 | 75:14–17, 77:12–14, 77:16–21, 77:24–78:3, 80:3–6, 80:8–17, 83:22–84:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, NR | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 84:8-14 | 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 85:21-23 | 403, 602, 611 | 86:4–8, 86:10–13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, NR | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 85:25-86:3 | 403, 602, 611 | 86:4–8, 86:10–13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, NR | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Pace, James - 06-18-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 88:5-7 | 403, 602, 611 | 87:17–19, 87:21–88:4 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, NR | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 88:9-12 | 403, 602, 611 | 87:17–19, 87:21–88:4 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, NR | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 88:14-15 | 403, 602, 611 | 87:17–19, 87:21–88:4 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, NR | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 89:25-90:2 | 403, 602, 611 | 90:8–11, 90:13–91:3, 91:11–12, 91:14–16 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 90:4-4 | 403, 602, 611 | 90:8–11, 90:13–91:3, 91:11–12, 91:14–16 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 91:4-6 | 403, 611, 701 | 90:8–11, 90:13–91:3, 91:11–12, 91:14–16 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 91:8-10 | 403, 611, 701 | 90:8–11, 90:13–91:3, 91:11–12, 91:14–16 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 92:2-5 | 403, 611 | 90:8–11, 90:13–91:3, 91:11–12, 91:14–16 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | Pace, James - 06-18-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 94:24-95:9 | 403, 611, 701 | 92:23–25, 93:2–94:1, 94:3–13, 94:15–23 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, NR | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 100:7-14 | 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 101:1-6 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 103:7-11 | 403, 611 | 103:12–17, 103:19–25 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 104:12-14 | 106, 403, 611 | 104:15–15 | REL, PRE, LA, V | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 104:17-24 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 105:1-15 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 105:21-106:5 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Pace, James - 06-18-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 107:4-9 | 403, 602, 611 | 106:19–22, 106:24–107:3, 107:10–13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, OBJ | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 107:18-25 | 403, 611 | 108:4–8, 108:10–109:4, 109:6–15, 109:18–20, 109:22–110:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 110:11-13 | 403, 602, 611 | 110:21–24, 111:1–4 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 110:15-16 | 403, 602, 611 | 111:19–22, 111:24–112:6 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 111:5-7 | 403, 611 | 111:19–22, 111:24–112:6 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 111:9-15 | 403, 611 | 111:19–22, 111:24–112:6 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 111:17-18 | 403, 611 | 111:19–22, 111:24–112:6 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, ILO | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 113:2-8 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | | | |
|---|---|---|---|---|---|
| | | | Pace, James - 06-18-2025 | | |
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 113:10-10 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 114:3-7 | 403, 611 | 113:11–13, 113:15–114:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, NR | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 114:9-9 | 403, 611 | 113:11–13, 113:15–114:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, NR | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 114:17-115:3 | 403, 611, Not Testimony | 115:4–10, 115:11–25, 116:4–4 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, NR | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 116:1-3 | 106, 403, 602 | 115:11–25, 116:4–4 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, NR | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 116:5-5 | 106, 403, 602 | 115:11–25, 116:4–4 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, NR | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 116:13-21 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 117:12-17 | 403, 602, 611 | 116:22–117:11 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | Pace, James - 06-18-2025 | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 117:19-118:5 | 403, 602, 611 | 118:10–119:7, 119:21–22, 119:24–120:12 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 118:7-9 | 403, 602, 611 | 118:10–119:7, 119:21–22, 119:24–120:12 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 120:13-15 | 403, 611 | 118:10–119:7, 119:21–22, 119:24–120:12 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 120:17-21 | 403, 611 | 118:10–119:7, 119:21–22, 119:24–120:12 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 121:14-18 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 124:1-3 | 403, 602, 611 | 123:3–19, 123:21–25 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 124:5-24 | 403, 602, 611 | 123:3–19, 123:21–25 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 125:9-16 | 403, 611 | 125:17–20, 126:5–16 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Pace, James - 06-18-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 128:7-15 | 403, 611 | 128:16–19, 129:1–19 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 130:15-18 | 403, 602, 611 | 130:9–14, 130:22–24 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 130:20-21 | 403, 602, 611 | 130:9–14, 130:22–24 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 133:17-20 | 403, 602, 611 | 130:9–14, 130:22–24 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 133:22-134:3 | 403, 602, 611 | 130:9–14, 130:22–24 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 135:12-23 | 403, 602, 611 | 135:24–136:20 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 137:5-8 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 137:10-11 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Pace, James - 06-18-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 137:21-25 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 142:1-10 | 403, 611 | 142:11–16 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 142:17-143:11 | 403, 602, 611, 701 | 142:11–16 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 144:18-145:3 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 145:8-14 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 145:16-18 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 147:16-19 | 403, 602, 611 | 147:1–4, 147:6–15 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 147:21-148:8 | 403, 602, 611 | 147:1–4, 147:6–15 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Pace, James - 06-18-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 149:5-9 | 403 | 148:12–15, 149:10–16, 149:18–150:9 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, ILO | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 153:10-12 | 403, 611 | 148:12–15, 149:10–16, 149:18–150:9 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, ILO | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 153:14-24 | 403, 611 | 148:12–15, 149:10–16, 149:18–150:9 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, ILO | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 154:4-10 | 403 | 154:11–13, 154:15–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 156:25-157:17 | 403, 611 | 157:18–158:4 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 160:2-10 | 403 | 160:16–161:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 162:8-11 | 403, Not Testimony | 162:2–5, 162:12–163:1, 163:5–7 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 163:22-164:1 | 403, 602, 611 | 163:10–12 | REL, PRE, LA, V, BSD, OBJ | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Pace, James - 06-18-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 164:3-18 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 164:20-165:2 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 165:4-23 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 165:25-166:4 | 403, 602, 611 | 166:5–8, 166:10–14 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, NR, ILO | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 166:15-18 | 403, 602, 611, 701 | 166:5–8, 166:10–14 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, NR, ILO | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 166:20-22 | 403, 602, 611, 701 | 166:5–8, 166:10–14 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS, NR, ILO | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 167:4-168:9 | 403, 611 | 169:20–24, 170:1–3 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 168:11-169:1 | 403, 602, 611, 701 | 169:20–24, 170:1–3 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Pace, James - 06-18-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 169:3-3 | 403, 602, 611, 701 | 169:20–24, 170:1–3 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 170:4-10 | 403, 611 | 170:14–15, 170:17–20 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 170:12-13 | 403, 611 | 170:14–15, 170:17–20 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 172:20-173:8 | 403, 611 | 173:11–13, 173:15–16 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 173:10-10 | 403, 611 | 173:11–13, 173:15–16 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 173:17-19 | 403, 611 | 173:11–13, 173:15–16 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 173:21-22 | 403, 611 | 173:23–174:1, 174:3–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 174:18-20 | 403, 602, 611, 701 | 173:23–174:1, 174:3–17 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Pace, James - 06-18-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 174:22-175:7 | 403, 602, 611, 701 | 175:16–21 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 175:9-15 | 403 | 175:16–21 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 176:24-177:8 | 403, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 177:12-14 | 403, 611 | 177:19–25 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 177:16-18 | 403, 611 | 177:19–25 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 178:1-3 | 403, 602, 611 | 177:19–25 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 178:5-9 | 403, 602, 611 | 177:19–25 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 180:25-181:9 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | | | |
|---|---|---|---|---|---|
| | | Pace, James - 06-18-2025 | | | |
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 181:11-17 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 183:12-184:2 | 403, 611 | 185:2–5, 185:7–16, 185:18–19, 185:21–22 | REL, PRE, LA, V, SPC, FND, AG, BSD, ILO | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 185:23-25 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 186:2-6 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 186:22-187:5 | 403 | 186:11–17, 186:19–21, 187:6–13 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER, HRS | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 189:3-12 | 403 | 189:23–190:3, 190:21–22, 190:24–191:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, OBJ | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 189:19-22 | 403, 602 | 189:23–190:3, 190:7–8, 190:21–22, 190:24–191:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, OBJ | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 190:4-6 | 106, 403 | 189:23–190:3, 190:21–22, 190:24–191:2 | REL, PRE, LA, V, SPC, FND, AG, BSD, OBJ | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Pace, James - 06-18-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 191:13-24 | 403, 602, 611 | 192:17–193:3 | REL, PRE, LA, V, SPC, FND, AG, BSD, BER | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 193:6-17 | 403, 602, 611 | 193:18–25 | REL, PRE, LA, V, SPC, FND, AG, BSD | DES-JP | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Schwoebel, Heather - 06-03-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 11:5-7 | 32(a), 801, 802 | 11:11–12, 16:5–24, 17:10–18:25, 20:3–22, 21:22–25, 22:12–15, 22:17–23:1, 23:24–24:8, 24:23–25:2, 25:8–15 | REL, PRE, LA, V, SPC, MIS, OBJ, AG, HRS, BSD | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 13:10-13 | 32(a), 801, 802 | 11:11–12, 16:5–24, 17:10–18:25, 20:3–22, 21:22–25, 22:12–15, 22:17–23:1, 23:24–24:8, 24:23–25:2, 25:8–15 | REL, PRE, LA, V, SPC, MIS, OBJ, AG, HRS, BSD | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 16:25-17:9 | 32(a), 801, 802 | 11:11–12, 16:5–24, 17:10–18:25, 20:3–22, 21:22–25, 22:12–15, 22:17–23:1, 23:24–24:8, 24:23–25:2, 25:8–15 | REL, PRE, LA, V, SPC, MIS, OBJ, AG, HRS, BSD | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 19:17-20:1 | 32(a), 801, 802 | 11:11–12, 16:5–24, 17:10–18:25, 20:3–22, 21:22–25, 22:12–15, 22:17–23:1, 23:24–24:8, 24:23–25:2, 25:8–15 | REL, PRE, LA, V, SPC, MIS, OBJ, AG, HRS, BSD | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 21:5-21 | 32(a), 801, 802 | 11:11–12, 16:5–24, 17:10–18:25, 20:3–22, 21:22–25, 22:12–15, 22:17–23:1, 23:24–24:8, 24:23–25:2, 25:8–15 | REL, PRE, LA, V, SPC, MIS, OBJ, AG, HRS, BSD | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 23:12-20 | 32(a), 801, 802 | 11:11–12, 16:5–24, 17:10–18:25, 20:3–22, 21:22–25, 22:12–15, 22:17–23:1, 23:24–24:8, 24:23–25:2, 25:8–15 | REL, PRE, LA, V, SPC, MIS, OBJ, AG, HRS, BSD | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Schwoebel, Heather - 06-03-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 114:19-21 | 32(a), 801, 802 | 41:23–42:6, 42:13–43:8, 44:1–11, 44:14–16, 44:18–46:5, 47:12–48:4, 48:6–8, 49:8–10, 49:12–50:5, 50:7–15, 50:17–51:1, 51:3–12, 51:18–20, 51:22–24, 52:2–21, 54:2–4, 54:9–12, 55:3–12, 56:7–16, 56:18–57:8, 57:10–13, 83:11–24, 84:3–85:19, 85:21–21, 86:17–18, 86:20–21, 87:7–88:14, 88:22–89:21, 89:25–90:18, 90:20–91:1, 91:23–93:9, 93:11–94:16, 94:19–95:4, 95:6–8, 95:10–20, 95:23–25, 96:3–7, 96:11–13, 96:15–97:12, 97:14–98:1, 98:6–15, 98:17–23, 99:16–22, 100:9–101:8, 102:12–14, 102:18–20, 103:1–7, 103:9–21, 105:4–10, 105:15–106:2 | REL, PRE, LA, V, SPC, FND, BER, OBJ, INC, HRS, AG, HYP, MIS, BSD | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | Trinklein, Nathan - 05-21-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 12:16-13:5 | | 13:6–15, 17:21–18:15 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 17:11-14 | 403 | 13:6–15, 17:21–18:15 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 18:16-25 | 403 | 19:1–21:25 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 22:24-23:9 | 403, 602 | 13:6–15, 17:21–18:15, 24:17–24 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 23:10-24:16 | 403, 602 | 13:6–15, 17:21–18:15, 24:17–24 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 25:13-15 | 403, 602, 611 | 25:5–8, 25:10–11, 25:23–26:22, 26:24–28:11 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 25:17-22 | 403, 602, 611 | 25:5–8, 25:10–11, 25:23–26:22, 26:24–28:11 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 28:13-20 | 403, 602, 611, 701 | 28:21–25, 29:3–29:22, 29:25–30:1, 30:3–12, 31:2–5, 31:7–9, 31:11–15, 31:17–32:5, 32:7–13, 32:16–33:6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | | | |
|---|---|---|---|---|---|
| | | Trinklein, Nathan - 05-21-2025 | | | |

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 30:13-18 | 403, 602, 611, 701 | 28:21–25, 29:3–29:22, 29:25–30:1, 30:3–12, 31:2–5, 31:7–9, 31:11–15, 31:17–32:5, 32:7–13, 32:16–33:6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 30:20-25 | 403, 602, 611, 701 | 28:21–25, 29:3–29:22, 29:25–30:1, 30:3–12, 31:2–5, 31:7–9, 31:11–15, 31:17–32:5, 32:7–13, 32:16–33:6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 33:22-34:2 | 403, 602, 611, 701 | 28:21–25, 29:3–29:22, 29:25–30:1, 30:3–12, 31:2–5, 31:7–9, 31:11–15, 31:17–32:5, 32:7–13, 32:16–33:6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 34:4-9 | 403, 602, 611, 701 | 28:21–25, 29:3–29:22, 29:25–30:1, 30:3–12, 31:2–5, 31:7–9, 31:11–15, 31:17–32:5, 32:7–13, 32:16–33:6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 34:11-35:14 | 403, 602, 611, 701 | 28:21–25, 29:3–29:22, 29:25–30:1, 30:3–12, 31:2–5, 31:7–9, 31:11–15, 31:17–32:5, 32:7–13, 32:16–33:6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 36:18-37:14 | 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 37:15-20 | 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 37:21-25 | 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

**Trinklein, Nathan - 05-21-2025**

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 38:2-2 | 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 38:4-17 | 403, 602 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 38:18-39:3 | 403, 602, 611, 701 | 39:19–40:5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 40:6-11 | 403, 602, 611, 701 | 39:19–40:5, 40:12–13, 40:15–15, 40:17–19 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 40:20-22 | 403, 602, 611, 701 | 40:23–25, 41:2–2, 41:4–14 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 41:15-17 | 403, 602, 611, 701 | 40:23–25, 41:2–2, 41:4–14 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 41:19-24 | 403, 602, 611, 701 | 40:23–25, 41:2–2, 41:4–14 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 42:1-2 | 403, 602, 611, 701 | 40:23–25, 41:2–2, 41:4–14 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Trinklein, Nathan - 05-21-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 42:9-43:6 | 403, 602, 611, 701 | 43:7–16, 46:5–48:11, 115:9–24, 116:1–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 44:8-12 | 403, 602, 611, 701 | 43:7–16, 46:5–48:11, 115:9–24, 116:1–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 45:3-17 | 403, 602, 611, 701 | 43:7–16, 46:5–48:11, 115:9–24, 116:1–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 48:12-20 | 403, 602 | 50:19–22, 50:24–51:7 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 48:21-49:7 | 403, 602 | 50:19–22, 50:24–51:7 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 49:8-15 | 403, 602 | 50:19–22, 50:24–51:7 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 49:19-50:3 | 403, 602 | 50:19–22, 50:24–51:7 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 50:9-18 | 403, 602, 611 | 50:19–22, 50:24–51:7 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | | | |
|---|---|---|---|---|---|
| | | | Trinklein, Nathan - 05-21-2025 | | |

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 51:8-23 | 403, 602 | 50:19–22, 50:24–51:7 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 52:3-10 | 403, 602 | 52:11–19, 52:21–53:19, 53:21–22, 53:24–54:17 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 54:18-23 | 106, 403, 602, 611, 701 | 52:11–19, 52:21–53:19, 53:21–22, 53:24–54:17 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 54:25-56:1 | 403, 602, 611, 701 | 52:11–19, 52:21–53:19, 53:21–22, 53:24–54:17 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 56:4-11 | 403, 602, 611, 701 | 52:11–19, 52:21–53:19, 53:21–22, 53:24–54:17 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 56:13-18 | 403, 602, 611, 701 | 52:11–19, 52:21–53:19, 53:21–22, 53:24–54:17 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 56:19-24 | 403, 602, 611, 701 | 52:11–19, 52:21–53:19, 53:21–22, 53:24–54:17 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 56:25-58:1 | 403, 602, 611, 701 | 52:11–19, 52:21–53:19, 53:21–22, 53:24–54:17 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Trinklein, Nathan - 05-21-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 58:2-7 | 403, 602, 611, 701 | 52:11–19, 52:21–53:19, 53:21–22, 53:24–54:17 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 58:9-59:5 | 403, 602, 611, 701 | 52:11–19, 52:21–53:19, 53:21–22, 53:24–54:17 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 60:11-14 | 403, 602 | 59:13–60:9, 61:18–22, 61:24–62:22, 62:25–63:9, 63:11–63:19, 63:22–23, 63:25–25, 64:2–7 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 60:16-61:16 | 403, 602, 611, 701 | 59:13–60:9, 61:18–22, 61:24–62:22, 62:25–63:9, 63:11–63:19, 63:22–23, 63:25–25, 64:2–7 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 64:9-16 | 403, 602, 611, 701 | 65:2–3, 65:5–12, 67:10–12, 67:14–16, 67:18–20, 67:22–68:6, 68:8–11, 68:13–23, 69:1–10, 69:12–15, 69:17–71:19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 64:18-24 | 403, 602, 611, 701 | 65:2–3, 65:5–12, 67:10–12, 67:14–16, 67:18–20, 67:22–68:6, 68:8–11, 68:13–23, 69:1–10, 69:12–15, 69:17–71:19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 65:14-66:6 | 403, 602, 611, 701 | 65:2–3, 65:5–12, 67:10–12, 67:14–16, 67:18–20, 67:22–68:6, 68:8–11, 68:13–23, 69:1–10, 69:12–15, 69:17–71:19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 66:8-11 | 403, 602, 611, 701 | 65:2–3, 65:5–12, 67:10–12, 67:14–16, 67:18–20, 67:22–68:6, 68:8–11, 68:13–23, 69:1–10, 69:12–15, 69:17–71:19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Trinklein, Nathan - 05-21-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 71:20-73:3 | 106, 403, 602 | 65:2–3, 65:5–12, 67:10–12, 67:14–16, 67:18–20, 67:22–68:6, 68:8–11, 68:13–23, 69:1–10, 69:12–15, 69:17–71:19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 81:20-24 | 106, 403, 602, 611, 701 | 73:20–74:4, 74:10–12, 74:19–75:22, 76:8–77:17, 78:1–80:8, 80:10–18, 80:20–81:13, 81:15–18, 82:1–2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 82:22-83:1 | 106, 403, 602, 611, 701 | 73:20–74:4, 74:10–12, 74:19–75:22, 76:8–77:17, 78:1–80:8, 80:10–18, 80:20–81:13, 81:15–18, 82:1–2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 83:3-5 | 106, 403, 602, 611, 701 | 85:5–7, 85:20–21, 85:24–86:1, 88:2–6, 88:8–22, 88:24–89:2, 89:13–90:2, 90:4–10, 91:8–9, 91:11–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 83:7-10 | 106, 403, 602, 611, 701 | 85:5–7, 85:20–21, 85:24–86:1, 88:2–6, 88:8–22, 88:24–89:2, 89:13–90:2, 90:4–10, 91:8–9, 91:11–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 83:12-19 | 106, 403, 602, 611, 701 | 85:5–7, 85:20–21, 85:24–86:1, 88:2–6, 88:8–22, 88:24–89:2, 89:13–90:2, 90:4–10, 91:8–9, 91:11–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 83:22-84:2 | 106, 403, 602, 611, 701 | 85:5–7, 85:20–21, 85:24–86:1, 88:2–6, 88:8–22, 88:24–89:2, 89:13–90:2, 90:4–10, 91:8–9, 91:11–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 84:8-11 | | 85:5–7, 85:20–21, 85:24–86:1, 88:2–6, 88:8–22, 88:24–89:2, 89:13–90:2, 90:4–10, 91:8–9, 91:11–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Trinklein, Nathan - 05-21-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 84:20-22 | 403, 602 | 85:5–7, 85:20–21, 85:24–86:1, 88:2–6, 88:8–22, 88:24–89:2, 89:13–90:2, 90:4–10, 91:8–9, 91:11–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 84:24-85:3 | 403, 602 | 85:5–7, 85:20–21, 85:24–86:1, 88:2–6, 88:8–22, 88:24–89:2, 89:13–90:2, 90:4–10, 91:8–9, 91:11–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 85:8-13 | | 85:5–7, 85:20–21, 85:24–86:1, 88:2–6, 88:8–22, 88:24–89:2, 89:13–90:2, 90:4–10, 91:8–9, 91:11–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 86:3-8 | | 85:5–7, 85:20–21, 85:24–86:1, 88:2–6, 88:8–22, 88:24–89:2, 89:13–90:2, 90:4–10, 91:8–9, 91:11–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 87:2-10 | 403, 602, 611, 701 | 85:5–7, 85:20–21, 85:24–86:1, 88:2–6, 88:8–22, 88:24–89:2, 89:13–90:2, 90:4–10, 91:8–9, 91:11–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 87:12-25 | 403, 602, 611, 701 | 85:5–7, 85:20–21, 85:24–86:1, 88:2–6, 88:8–22, 88:24–89:2, 89:13–90:2, 90:4–10, 91:8–9, 91:11–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 89:4-12 | 403, 602, 611, 701 | 85:5–7, 85:20–21, 85:24–86:1, 88:2–6, 88:8–22, 88:24–89:2, 89:13–90:2, 90:4–10, 91:8–9, 91:11–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 90:12-21 | 403, 602, 611, 701 | 85:5–7, 85:20–21, 85:24–86:1, 88:2–6, 88:8–22, 88:24–89:2, 89:13–90:2, 90:4–10, 91:8–9, 91:11–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Trinklein, Nathan - 05-21-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 90:23-91:7 | 403, 602, 611, 701 | 85:5–7, 85:20–21, 85:24–86:1, 88:2–6, 88:8–22, 88:24–89:2, 89:13–90:2, 90:4–10, 91:8–9, 91:11–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 91:17-19 | 403, 602, 611, 701 | 85:5–7, 85:20–21, 85:24–86:1, 88:2–6, 88:8–22, 88:24–89:2, 89:13–90:2, 90:4–10, 91:8–9, 91:11–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 91:21-92:14 | 403, 602, 611, 701 | 85:5–7, 85:20–21, 85:24–86:1, 88:2–6, 88:8–22, 88:24–89:2, 89:13–90:2, 90:4–10, 91:8–9, 91:11–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 93:3-6 | 403, 602, 611, 701 | 93:20–22, 93:24–94:7 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 93:8-19 | 403, 602, 611, 701 | 93:20–22, 93:24–94:7 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 94:18-24 | 403, 602, 611 | 94:25–95:3, 95:6–97:4 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 99:15-17 | 403, 602 | 97:5–6, 97:19–98:11, 98:13–99:6, 210:22–211:1, 211:4–12, 211:15–18, 212:4–5, 212:8–10, 212:19–21, 212:24–213:1, 213:3–5, 213:7–8, 213:12–16, 214:14–18, 214:21–215:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 99:19-19 | 403, 602 | 97:5–6, 97:19–98:11, 98:13–99:6, 210:22–211:1, 211:4–12, 211:15–18, 212:4–5, 212:8–10, 212:19–21, 212:24–213:1, 213:3–5, 213:7–8, 213:12–16, 214:14–18, 214:21–215:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Trinklein, Nathan - 05-21-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 99:21-100:5 | 403, 602 | 97:5–6, 97:19–98:11, 98:13–99:6, 210:22–211:1, 211:4–12, 211:15–18, 212:4–5, 212:8–10, 212:19–21, 212:24–213:1, 213:3–5, 213:7–8, 213:12–16, 214:14–18, 214:21–215:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 100:7-9 | 403, 602 | 97:5–6, 97:19–98:11, 98:13–99:6, 210:22–211:1, 211:4–12, 211:15–18, 212:4–5, 212:8–10, 212:19–21, 212:24–213:1, 213:3–5, 213:7–8, 213:12–16, 214:14–18, 214:21–215:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 100:11-17 | 403, 602 | 97:5–6, 97:19–98:11, 98:13–99:6, 210:22–211:1, 211:4–12, 211:15–18, 212:4–5, 212:8–10, 212:19–21, 212:24–213:1, 213:3–5, 213:7–8, 213:12–16, 214:14–18, 214:21–215:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 100:20-22 | 403, 602 | 97:5–6, 97:19–98:11, 98:13–99:6, 210:22–211:1, 211:4–12, 211:15–18, 212:4–5, 212:8–10, 212:19–21, 212:24–213:1, 213:3–5, 213:7–8, 213:12–16, 214:14–18, 214:21–215:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 100:24-101:1 | 403, 602 | 97:5–6, 97:19–98:11, 98:13–99:6, 210:22–211:1, 211:4–12, 211:15–18, 212:4–5, 212:8–10, 212:19–21, 212:24–213:1, 213:3–5, 213:7–8, 213:12–16, 214:14–18, 214:21–215:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 101:3-12 | 403 | 97:5–6, 97:19–98:11, 98:13–99:6, 210:22–211:1, 211:4–12, 211:15–18, 212:4–5, 212:8–10, 212:19–21, 212:24–213:1, 213:3–5, 213:7–8, 213:12–16, 214:14–18, 214:21–215:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 101:14-14 | 403 | 97:5–6, 97:19–98:11, 98:13–99:6, 210:22–211:1, 211:4–12, 211:15–18, 212:4–5, 212:8–10, 212:19–21, 212:24–213:1, 213:3–5, 213:7–8, 213:12–16, 214:14–18, 214:21–215:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 101:16-20 | 403 | 97:5–6, 97:19–98:11, 98:13–99:6, 210:22–211:1, 211:4–12, 211:15–18, 212:4–5, 212:8–10, 212:19–21, 212:24–213:1, 213:3–5, 213:7–8, 213:12–16, 214:14–18, 214:21–215:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Trinklein, Nathan - 05-21-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 101:22-23 | 403 | 97:5–6, 97:19–98:11, 98:13–99:6, 210:22–211:1, 211:4–12, 211:15–18, 212:4–5, 212:8–10, 212:19–21, 212:24–213:1, 213:3–5, 213:7–8, 213:12–16, 214:14–18, 214:21–215:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 104:3-5 | 403 | 103:15–104:2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 104:7-7 | 403 | 103:15–104:2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 104:9-21 | 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 104:22-24 | 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 105:1-1 | 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 105:25-106:6 | 106, 403, 602 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 106:14-18 | 403, 602 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Trinklein, Nathan - 05-21-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 106:19-107:4 | 403, 602 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 107:5-12 | 403, 602 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 108:2-8 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 108:13-17 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 109:5-15 | 403, 602 | 109:16–20, 111:2–7, 114:7–11, 114:13–16, 114:18–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 109:21-110:2 | 403, 602, 611, 701 | 109:16–20, 111:2–7, 114:7–11, 114:13–16, 114:18–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 110:4-11 | 403, 602, 611, 701 | 109:16–20, 111:2–7, 114:7–11, 114:13–16, 114:18–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 110:13-19 | 403, 602, 611, 701 | 109:16–20, 111:2–7, 114:7–11, 114:13–16, 114:18–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Trinklein, Nathan - 05-21-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 110:21-111:1 | 403, 602, 611, 701 | 109:16–20, 111:2–7, 114:7–11, 114:13–16, 114:18–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 111:8-21 | 403, 602, 611, 701 | 109:16–20, 111:2–7, 114:7–11, 114:13–16, 114:18–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 111:23-112:3 | 403, 602, 611, 701 | 109:16–20, 111:2–7, 114:7–11, 114:13–16, 114:18–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 112:5-20 | 403, 602, 611, 701 | 109:16–20, 111:2–7, 114:7–11, 114:13–16, 114:18–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 112:22-24 | 403, 602, 611, 701 | 109:16–20, 111:2–7, 114:7–11, 114:13–16, 114:18–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 113:1-4 | 403, 602, 611, 701 | 109:16–20, 111:2–7, 114:7–11, 114:13–16, 114:18–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 113:6-15 | 403, 602, 611, 701 | 109:16–20, 111:2–7, 114:7–11, 114:13–16, 114:18–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 113:17-114:6 | 403, 602, 611, 701 | 109:16–20, 111:2–7, 114:7–11, 114:13–16, 114:18–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | | | |
|---|---|---|---|---|---|
| colspan="6" | **Trinklein, Nathan - 05-21-2025** |

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 114:20-24 | 403, 602, 611, 701 | 109:16–20, 111:2–7, 114:7–11, 114:13–16, 114:18–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 114:25-115:8 | 403, 602, 611, 701 | 109:16–20, 111:2–7, 114:7–11, 114:13–16, 114:18–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 116:18-117:12 | 106, 403, 602, 611, 701 | 117:13–20, 119:2–121:23 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 122:11-123:4 | 403, 602 | 123:5–10, 123:12–12, 124:2–125:2, 125:6–8, 125:13–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 125:22-126:23 | 403, 602 | 126:24–25, 127:2–3 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 127:5-14 | 403, 602 | 127:15–128:16, 128:20–129:6, 129:8–14 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 129:17-23 | | 130:4–5, 131:25–132:2, 132:4–11, 132:14–20, 133:14–134:5, 137:9–138:5, 138:9–11, 138:13–13, 138:15–139:17, 139:19–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 130:8-19 | 403, 701 | 130:4–5, 131:25–132:2, 132:4–11, 132:14–20, 133:14–134:5, 137:9–138:5, 138:9–11, 138:13–13, 138:15–139:17, 139:19–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Trinklein, Nathan - 05-21-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 131:15-17 | 403, 602, 611, 701 | 130:4–5, 131:25–132:2, 132:4–11, 132:14–20, 133:14–134:5, 137:9–138:5, 138:9–11, 138:13–13, 138:15–139:17, 139:19–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 131:19-24 | 403, 602, 611, 701 | 130:4–5, 131:25–132:2, 132:4–11, 132:14–20, 133:14–134:5, 137:9–138:5, 138:9–11, 138:13–13, 138:15–139:17, 139:19–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 132:21-23 | 403, 602, 611, 701 | 130:4–5, 131:25–132:2, 132:4–11, 132:14–20, 133:14–134:5, 137:9–138:5, 138:9–11, 138:13–13, 138:15–139:17, 139:19–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 132:25-133:1 | 403, 602, 611, 701 | 130:4–5, 131:25–132:2, 132:4–11, 132:14–20, 133:14–134:5, 137:9–138:5, 138:9–11, 138:13–13, 138:15–139:17, 139:19–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 133:3-5 | 403, 602, 611, 701 | 130:4–5, 131:25–132:2, 132:4–11, 132:14–20, 133:14–134:5, 137:9–138:5, 138:9–11, 138:13–13, 138:15–139:17, 139:19–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 133:7-10 | 403, 602, 611, 701 | 130:4–5, 131:25–132:2, 132:4–11, 132:14–20, 133:14–134:5, 137:9–138:5, 138:9–11, 138:13–13, 138:15–139:17, 139:19–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 137:4-8 | 403, 602, 611, 701 | 130:4–5, 131:25–132:2, 132:4–11, 132:14–20, 133:14–134:5, 137:9–138:5, 138:9–11, 138:13–13, 138:15–139:17, 139:19–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 139:24-140:4 | 403, 602, 611, 701 | 130:4–5, 131:25–132:2, 132:4–11, 132:14–20, 133:14–134:5, 137:9–138:5, 138:9–11, 138:13–13, 138:15–139:17, 139:19–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Trinklein, Nathan - 05-21-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 140:6-11 | 403, 602, 611, 701 | 130:4–5, 131:25–132:2, 132:4–11, 132:14–20, 133:14–134:5, 137:9–138:5, 138:9–11, 138:13–13, 138:15–139:17, 139:19–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 140:13-16 | 403, 602, 611, 701 | 130:4–5, 131:25–132:2, 132:4–11, 132:14–20, 133:14–134:5, 137:9–138:5, 138:9–11, 138:13–13, 138:15–139:17, 139:19–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 140:18-141:8 | 403, 602, 611, 701 | 142:16–23, 146:10–19, 146:22–147:14, 147:17–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 141:11-17 | 403, 602, 611, 701 | 142:16–23, 146:10–19, 146:22–147:14, 147:17–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 141:19-21 | 106, 403, 602, 611 | 142:16–23, 146:10–19, 146:22–147:14, 147:17–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 141:25-142:4 | 106, 403, 602, 611 | 142:16–23, 146:10–19, 146:22–147:14, 147:17–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 142:8-11 | 106, 403, 602, 611 | 142:16–23, 146:10–19, 146:22–147:14, 147:17–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 142:13-14 | 106, 403, 602, 611 | 142:16–23, 146:10–19, 146:22–147:14, 147:17–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Trinklein, Nathan - 05-21-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 142:24-143:2 | 106, 403, 602, 611, 701 | 142:16–23, 146:10–19, 146:22–147:14, 147:17–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 143:4-19 | 106, 403, 602, 611, 701 | 142:16–23, 146:10–19, 146:22–147:14, 147:17–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 143:20-144:10 | 106, 403, 602, 611, 701 | 142:16–23, 146:10–19, 146:22–147:14, 147:17–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 144:13-18 | 106, 403, 602, 611, 701 | 142:16–23, 146:10–19, 146:22–147:14, 147:17–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 144:20-145:11 | 106, 403, 602, 701 | 142:16–23, 146:10–19, 146:22–147:14, 147:17–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 148:14-16 | 403, 602, 611, 701 | 149:20–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 148:19-149:1 | 403, 602, 611, 701 | 149:20–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 149:2-9 | 403, 602, 611, 701 | 149:20–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Trinklein, Nathan - 05-21-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 149:10-16 | | 149:20–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 149:18-19 | | 149:20–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 150:2-8 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 150:13-15 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 150:16-21 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 150:24-151:3 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 151:6-6 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 151:8-11 | 403, 602, 611 | 152:8–9, 152:11–13, 181:3–9, 181:18–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Trinklein, Nathan - 05-21-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 151:14-15 | 403, 602, 611 | 152:8–9, 152:11–13, 181:3–9, 181:18–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 151:17-18 | 403, 602, 611 | 152:8–9, 152:11–13, 181:3–9, 181:18–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 151:20-152:2 | 403, 602, 611 | 152:8–9, 152:11–13, 181:3–9, 181:18–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 152:5-6 | 403, 602, 611 | 152:8–9, 152:11–13, 181:3–9, 181:18–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 152:25-153:12 | 403, 602, 611, 701 | 152:8–9, 152:11–13, 181:3–9, 181:18–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 153:13-16 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 153:20-154:4 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 154:12-15 | | 154:16–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Trinklein, Nathan - 05-21-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 154:18-19 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 154:22-155:3 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 155:9-11 | 403, 602, 611, 701 | 155:5–7 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 155:19-23 | 403, 602, 611, 701 | 155:13–18 | BSD, REL, PRE, LA, SPC, V, HRS, FND, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 155:25-156:6 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 156:8-9 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 156:11-22 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 156:24-157:1 | 403, 602, 611, 701 | 157:3–7, 157:9–12, 158:21–23, 158:25–159:15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | | | | |
|---|---|---|---|---|---|
| **Trinklein, Nathan - 05-21-2025** | | | | | |

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 157:17-20 | 106, 403, 602, 611, 701 | 157:3–7, 157:9–12, 158:21–23, 158:25–159:15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 157:22-158:4 | 403, 602, 611, 701 | 157:3–7, 157:9–12, 158:21–23, 158:25–159:15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 158:6-14 | 403, 602, 611, 701 | 157:3–7, 157:9–12, 158:21–23, 158:25–159:15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 158:16-19 | 403, 602, 611, 701 | 157:3–7, 157:9–12, 158:21–23, 158:25–159:15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 160:7-13 | 403, 602, 611, 701 | 160:20–161:19, 161:21–162:14, 162:16–21, 162:23–24, 163:2–8, 163:11–164:9, 164:11–22, 164:25–165:3, 165:6–6, 165:8–17, 165:19–19, 166:2–18, 166:20–167:16, 167:18–19, 167:21–24, 168:17–21, 168:23–24, 169:2–5, 170:8–12, 170:14–14, 170:16–24, 171:2–2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 160:15-18 | 403, 602, 611, 701 | 160:20–161:19, 161:21–162:14, 162:16–21, 162:23–24, 163:2–8, 163:11–164:9, 164:11–22, 164:25–165:3, 165:6–6, 165:8–17, 165:19–19, 166:2–18, 166:20–167:16, 167:18–19, 167:21–24, 168:17–21, 168:23–24, 169:2–5, 170:8–12, 170:14–14, 170:16–24, 171:2–2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 167:25-168:4 | 403, 602, 611, 701 | 160:20–161:19, 161:21–162:14, 162:16–21, 162:23–24, 163:2–8, 163:11–164:9, 164:11–22, 164:25–165:3, 165:6–6, 165:8–17, 165:19–19, 166:2–18, 166:20–167:16, 167:18–19, 167:21–24, 168:17–21, 168:23–24, 169:2–5, 170:8–12, 170:14–14, 170:16–24, 171:2–2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Trinklein, Nathan - 05-21-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 168:6-11 | 403, 602, 611, 701 | 160:20–161:19, 161:21–162:14, 162:16–21, 162:23–24, 163:2–8, 163:11–164:9, 164:11–22, 164:25–165:3, 165:6–6, 165:8–17, 165:19–19, 166:2–18, 166:20–167:16, 167:18–19, 167:21–24, 168:17–21, 168:23–24, 169:2–5, 170:8–12, 170:14–14, 170:16–24, 171:2–2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 168:13-15 | 403, 602, 611, 701 | 160:20–161:19, 161:21–162:14, 162:16–21, 162:23–24, 163:2–8, 163:11–164:9, 164:11–22, 164:25–165:3, 165:6–6, 165:8–17, 165:19–19, 166:2–18, 166:20–167:16, 167:18–19, 167:21–24, 168:17–21, 168:23–24, 169:2–5, 170:8–12, 170:14–14, 170:16–24, 171:2–2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 169:9-13 | 403, 602, 611, 701 | 160:20–161:19, 161:21–162:14, 162:16–21, 162:23–24, 163:2–8, 163:11–164:9, 164:11–22, 164:25–165:3, 165:6–6, 165:8–17, 165:19–19, 166:2–18, 166:20–167:16, 167:18–19, 167:21–24, 168:17–21, 168:23–24, 169:2–5, 170:8–12, 170:14–14, 170:16–24, 171:2–2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 169:15-24 | 403, 602, 611, 701 | 160:20–161:19, 161:21–162:14, 162:16–21, 162:23–24, 163:2–8, 163:11–164:9, 164:11–22, 164:25–165:3, 165:6–6, 165:8–17, 165:19–19, 166:2–18, 166:20–167:16, 167:18–19, 167:21–24, 168:17–21, 168:23–24, 169:2–5, 170:8–12, 170:14–14, 170:16–24, 171:2–2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 170:2-6 | 403, 602, 611, 701 | 160:20–161:19, 161:21–162:14, 162:16–21, 162:23–24, 163:2–8, 163:11–164:9, 164:11–22, 164:25–165:3, 165:6–6, 165:8–17, 165:19–19, 166:2–18, 166:20–167:16, 167:18–19, 167:21–24, 168:17–21, 168:23–24, 169:2–5, 170:8–12, 170:14–14, 170:16–24, 171:2–2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 171:8-10 | 403, 602, 611, 701 | 160:20–161:19, 161:21–162:14, 162:16–21, 162:23–24, 163:2–8, 163:11–164:9, 164:11–22, 164:25–165:3, 165:6–6, 165:8–17, 165:19–19, 166:2–18, 166:20–167:16, 167:18–19, 167:21–24, 168:17–21, 168:23–24, 169:2–5, 170:8–12, 170:14–14, 170:16–24, 171:2–2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Trinklein, Nathan - 05-21-2025 | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 171:12-16 | 403, 602, 611, 701 | 160:20–161:19, 161:21–162:14, 162:16–21, 162:23–24, 163:2–8, 163:11–164:9, 164:11–22, 164:25–165:3, 165:6–6, 165:8–17, 165:19–19, 166:2–18, 166:20–167:16, 167:18–19, 167:21–24, 168:17–21, 168:23–24, 169:2–5, 170:8–12, 170:14–14, 170:16–24, 171:2–2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 172:15-17 | 403, 602, 611, 701 | 172:10–14, 174:11–14, 174:16–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 172:19-22 | 403, 602, 611, 701 | 172:10–14, 174:11–14, 174:16–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 173:1-21 | 403, 602, 611, 701 | 172:10–14, 174:11–14, 174:16–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 173:23-174:10 | 403, 602, 611, 701 | 172:10–14, 174:11–14, 174:16–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 176:24-24 | 403, 602, 611, 701 | 176:7–21, 177:5–6, 177:8–9, 177:11–13, 177:16–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 177:2-3 | 403, 602, 611, 701 | 176:7–21, 177:5–6, 177:8–9, 177:11–13, 177:16–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Trinklein, Nathan - 05-21-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 178:9-19 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 178:20-179:3 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 179:7-11 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 179:13-14 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 179:16-180:6 | 403, 602, 611 | 152:8–9, 152:11–13, 181:3–9, 181:18–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 180:9-10 | 403, 602, 611 | 152:8–9, 152:11–13, 181:3–9, 181:18–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 181:10-13 | 403 | 152:8–9, 152:11–13, 181:3–9, 181:18–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 181:15-16 | 403 | 152:8–9, 152:11–13, 181:3–9, 181:18–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Trinklein, Nathan - 05-21-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 183:15-19 | 403, 602, 611, 701 | 181:18–23, 182:3–21, 182:23–183:8, 183:10–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 183:21-184:1 | 403, 602, 611, 701 | 181:18–23, 182:3–21, 182:23–183:8, 183:10–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 184:3-11 | 403, 602, 611, 701 | 184:12–22, 185:6–186:21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 184:23-185:4 | 403, 602, 611, 701 | 184:12–22, 185:6–186:21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 187:7-188:3 | 403 | 188:17–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 188:4-16 | 403 | 188:17–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 188:24-189:14 | 403 | 189:20–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 189:15-16 | 403, 602 | 189:20–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Trinklein, Nathan - 05-21-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 189:18-18 | 403, 602 | 189:20–24, 190:3–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 189:25-190:2 | 403, 602 | 189:20–24, 190:3–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 190:19-191:7 | 403, 602 | 189:20–24, 190:3–10, 191:9–9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 192:12-14 | 403, 602 | 191:11–15, 191:17–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 192:16-21 | 403 | 191:11–15, 191:17–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 192:23-193:4 | 403, 602 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 193:7-14 | 403, 602 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 193:16-21 | 403, 602 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Trinklein, Nathan - 05-21-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 193:23-194:1 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 194:3-6 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 194:12-195:23 | 403, 602 | 196:24–197:1, 197:3–4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 195:25-196:3 | 403, 602 | 196:24–197:1, 197:3–4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 196:5-19 | 403, 602 | 196:24–197:1, 197:3–4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 196:21-22 | 403, 602 | 196:24–197:1, 197:3–4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 197:6-19 | 403, 602 | 196:24–197:1, 197:3–4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 197:20-24 | 403, 602 | 196:24–197:1, 197:3–4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | Trinklein, Nathan - 05-21-2025 | | | |

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 198:2-15 | 403, 602, 611 | 196:24–197:1, 197:3–4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 198:17-199:1 | 403, 602, 611 | 196:24–197:1, 197:3–4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 199:4-7 | 403, 602, 611 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 199:9-18 | 403 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 199:20-200:13 | 403 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 200:15-201:4 | 403, 602, 611 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 201:6-13 | 403, 602, 611, 701 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 201:16-20 | 403, 602, 611, 701 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Trinklein, Nathan - 05-21-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 201:23-202:1 | 403, 602, 611, 701 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 202:3-8 | 403, 602, 611, 701 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 202:20-22 | 403, 602, 611, 701 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 202:25-203:6 | 403, 602, 611, 701 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 204:12-18 | 403, 602, 611, 701 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 204:22-205:7 | 403, 602, 611, 701 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 205:9-14 | 403, 602, 611, 701 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 205:17-24 | 403, 602, 611, 701 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Trinklein, Nathan - 05-21-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 206:2-6 | 403, 602, 611, 701 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 206:9-18 | 403, 602, 611, 701 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 207:11-15 | 403, 602, 611, 701 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 207:17-19 | 403, 602, 611, 701 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 210:13-17 | 403, 602, 611 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 210:19-20 | 403, 602, 611 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 213:18-21 | 106, 403, 602, 611 | 210:22–211:1, 211:4–12, 211:15–18, 212:4–5, 212:8–10, 212:19–21, 212:24–213:1, 213:3–5, 213:7–8, 213:12–16, 214:14–18, 214:21–215:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 213:24-214:12 | 106, 403, 602, 611 | 210:22–211:1, 211:4–12, 211:15–18, 212:4–5, 212:8–10, 212:19–21, 212:24–213:1, 213:3–5, 213:7–8, 213:12–16, 214:14–18, 214:21–215:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Trinklein, Nathan - 05-21-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 215:3-5 | 403, 602, 611 | 210:22–211:1, 211:4–12, 211:15–18, 212:4–5, 212:8–10, 212:19–21, 212:24–213:1, 213:3–5, 213:7–8, 213:12–16, 214:14–18, 214:21–215:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 215:7-13 | 403, 602, 611 | 210:22–211:1, 211:4–12, 211:15–18, 212:4–5, 212:8–10, 212:19–21, 212:24–213:1, 213:3–5, 213:7–8, 213:12–16, 214:14–18, 214:21–215:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 215:15-23 | 403, 602, 611 | 210:22–211:1, 211:4–12, 211:15–18, 212:4–5, 212:8–10, 212:19–21, 212:24–213:1, 213:3–5, 213:7–8, 213:12–16, 214:14–18, 214:21–215:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 215:25-216:5 | 403, 602, 611 | 210:22–211:1, 211:4–12, 211:15–18, 212:4–5, 212:8–10, 212:19–21, 212:24–213:1, 213:3–5, 213:7–8, 213:12–16, 214:14–18, 214:21–215:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 217:3-218:19 | 403, 602 | 222:10–14, 222:16–223:7, 223:9–14, 224:9–16, 224:18–226:13, 226:23–227:10, 227:12–22, 227:24–228:14, 229:3–230:6, 230:8–23, 231:1–5, 231:8–17, 231:20–232:9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 218:22-220:19 | 403, 602 | 222:10–14, 222:16–223:7, 223:9–14, 224:9–16, 224:18–226:13, 226:23–227:10, 227:12–22, 227:24–228:14, 229:3–230:6, 230:8–23, 231:1–5, 231:8–17, 231:20–232:9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 220:21-221:9 | 403, 602 | 222:10–14, 222:16–223:7, 223:9–14, 224:9–16, 224:18–226:13, 226:23–227:10, 227:12–22, 227:24–228:14, 229:3–230:6, 230:8–23, 231:1–5, 231:8–17, 231:20–232:9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 221:12-15 | 403, 602 | 222:10–14, 222:16–223:7, 223:9–14, 224:9–16, 224:18–226:13, 226:23–227:10, 227:12–22, 227:24–228:14, 229:3–230:6, 230:8–23, 231:1–5, 231:8–17, 231:20–232:9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Trinklein, Nathan - 05-21-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 221:17-19 | 403, 602, 611, 701 | 222:10–14, 222:16–223:7, 223:9–14, 224:9–16, 224:18–226:13, 226:23–227:10, 227:12–22, 227:24–228:14, 229:3–230:6, 230:8–23, 231:1–5, 231:8–17, 231:20–232:9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 221:21-222:8 | 403, 602, 611, 701 | 222:10–14, 222:16–223:7, 223:9–14, 224:9–16, 224:18–226:13, 226:23–227:10, 227:12–22, 227:24–228:14, 229:3–230:6, 230:8–23, 231:1–5, 231:8–17, 231:20–232:9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 223:16-20 | 403, 602, 611, 701 | 222:10–14, 222:16–223:7, 223:9–14, 224:9–16, 224:18–226:13, 226:23–227:10, 227:12–22, 227:24–228:14, 229:3–230:6, 230:8–23, 231:1–5, 231:8–17, 231:20–232:9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 223:22-224:8 | 403, 602, 611, 701 | 222:10–14, 222:16–223:7, 223:9–14, 224:9–16, 224:18–226:13, 226:23–227:10, 227:12–22, 227:24–228:14, 229:3–230:6, 230:8–23, 231:1–5, 231:8–17, 231:20–232:9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 232:11-19 | 403 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 238:17–20, 238:22–23, 240:3–7, 240:10–11, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 236:19-237:7 | 403 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 238:17–20, 238:22–23, 240:3–7, 240:10–11, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 237:17-22 | 403, 602 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 238:17–20, 238:22–23, 240:3–7, 240:10–11, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 238:24-239:11 | 403, 602, 611 | 202:9–11, 202:14–16, 203:8–12, 203:15–21, 206:19–21, 207:1–1, 207:21–208:3, 208:5–18, 208:22–209:7, 209:9–15, 209:18–210:1, 210:3–12, 238:17–20, 238:22–23, 240:3–7, 240:10–11, 297:3–17, 297:19–298:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Trinklein, Nathan - 05-21-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 242:11-19 | | 242:20–246:9 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 246:11-247:4 | 403, 602 | 247:5–12, 247:14–249:16, 250:2–8, 250:15–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 249:17-22 | 403, 602 | 247:5–12, 247:14–249:16, 250:2–8, 250:15–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 249:24-250:1 | 403, 602 | 247:5–12, 247:14–249:16, 250:2–8, 250:15–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 250:10-14 | 403, 602, 611, 701 | 247:5–12, 247:14–249:16, 250:2–8, 250:15–17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 250:18-251:6 | 403, 602, 611, 701 | 252:13–24, 253:2–5, 253:7–7, 253:23–254:7, 254:22–255:8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 251:8-252:8 | 403, 602, 611, 701 | 252:13–24, 253:2–5, 253:7–7, 253:23–254:7, 254:22–255:8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 252:10-12 | 403, 602, 611, 701 | 252:13–24, 253:2–5, 253:7–7, 253:23–254:7, 254:22–255:8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | | | |
|---|---|---|---|---|---|
| **Trinklein, Nathan - 05-21-2025** | | | | | |
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 253:9-22 | 403, 602, 611, 701 | 252:13–24, 253:2–5, 253:7–7, 253:23–254:7, 254:22–255:8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 255:9-12 | 403, 602, 611, 701 | 252:13–24, 253:2–5, 253:7–7, 253:23–254:7, 254:22–255:8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 256:22-24 | 403, 602, 611 | 256:10–13, 256:15–17, 257:5–25 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 257:1-3 | 403, 602, 611 | 256:10–13, 256:15–17, 257:5–25 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 260:2-12 | 403, 602, 611, 701 | 261:18–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 260:14-23 | 403, 602, 611, 701 | 263:6–17, 263:21–264:6, 264:8–265:3, 266:8–267:14, 267:19–21, 267:25–268:10, 269:7–270:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 260:24-261:17 | 403, 602, 611, 701 | 263:6–17, 263:21–264:6, 264:8–265:3, 266:8–267:14, 267:19–21, 267:25–268:10, 269:7–270:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 262:7-11 | 403 | 263:6–17, 263:21–264:6, 264:8–265:3, 266:8–267:14, 267:19–21, 267:25–268:10, 269:7–270:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Trinklein, Nathan - 05-21-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 262:13-15 | 403 | 263:6–17, 263:21–264:6, 264:8–265:3, 266:8–267:14, 267:19–21, 267:25–268:10, 269:7–270:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 265:9-23 | 403, 602 | 263:6–17, 263:21–264:6, 264:8–265:3, 266:8–267:14, 267:19–21, 267:25–268:10, 269:7–270:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 270:18-19 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 270:21-271:7 | 403 | 271:16–24, 272:1–5, 272:7–12, 277:7–23, 278:10–25, 279:13–283:10, 283:24–284:21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 274:9-20 | 403, 602 | 271:16–24, 272:1–5, 272:7–12, 277:7–23, 278:10–25, 279:13–283:10, 283:24–284:21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 274:21-275:21 | 403, 602 | 271:16–24, 272:1–5, 272:7–12, 277:7–23, 278:10–25, 279:13–283:10, 283:24–284:21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 275:23-276:8 | 403, 602 | 271:16–24, 272:1–5, 272:7–12, 277:7–23, 278:10–25, 279:13–283:10, 283:24–284:21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 276:10-277:6 | 403, 602 | 271:16–24, 272:1–5, 272:7–12, 277:7–23, 278:10–25, 279:13–283:10, 283:24–284:21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Trinklein, Nathan - 05-21-2025 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 279:1-4 | 403, 602, 611, 701 | 271:16–24, 272:1–5, 272:7–12, 277:7–23, 278:10–25, 279:13–283:10, 283:24–284:21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 279:6-12 | 403, 602, 611, 701 | 271:16–24, 272:1–5, 272:7–12, 277:7–23, 278:10–25, 279:13–283:10, 283:24–284:21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 283:11-23 | 403, 602, 611, 701 | 271:16–24, 272:1–5, 272:7–12, 277:7–23, 278:10–25, 279:13–283:10, 283:24–284:21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 285:17-25 | 403, 602 | 287:9–14, 287:16–19, 288:3–13, 289:24–290:10, 292:9–13, 293:15–17, 293:14–21, 293:23–294:5, 294:7–8, 295:2–5, 295:7–13 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC, LDG | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 286:1-11 | 403, 602 | 287:9–14, 287:16–19, 288:3–13, 289:24–290:10, 292:9–13, 293:15–17, 293:14–21, 293:23–294:5, 294:7–8, 295:2–5, 295:7–13 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC, LDG | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 288:14-18 | 403, 602, 611 | 287:9–14, 287:16–19, 288:3–13, 289:24–290:10, 292:9–13, 293:15–17, 293:14–21, 293:23–294:5, 294:7–8, 295:2–5, 295:7–13 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC, LDG | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 289:11-22 | 106, 403, 602 | 287:9–14, 287:16–19, 288:3–13, 289:24–290:10, 292:9–13, 293:15–17, 293:14–21, 293:23–294:5, 294:7–8, 295:2–5, 295:7–13 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC, LDG | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 290:11-291:10 | 403, 602 | 287:9–14, 287:16–19, 288:3–13, 289:24–290:10, 292:9–13, 293:15–17, 293:14–21, 293:23–294:5, 294:7–8, 295:2–5, 295:7–13 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC, LDG | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Trinklein, Nathan - 05-21-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 291:12-292:3 | 403, 602 | 287:9–14, 287:16–19, 288:3–13, 289:24–290:10, 292:9–13, 293:15–17, 293:14–21, 293:23–294:5, 294:7–8, 295:2–5, 295:7–13 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC, LDG | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 292:19-293:5 | 403, 602 | 287:9–14, 287:16–19, 288:3–13, 289:24–290:10, 292:9–13, 293:15–17, 293:14–21, 293:23–294:5, 294:7–8, 295:2–5, 295:7–13 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC, LDG | DES-NT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
|  |  |  |  | 13:16-18 | 106, 401/402, 403, 611, Improper Counter |
|  |  |  |  | 22:10-23 | 106, 401/402, 403, 611 |
|  |  |  |  | 33:14-21 | 106, 401/402, 403, 602, 611, 701, 702/703 |
|  |  |  |  | 59:6-9 | 106, 401/402, 403, 611 |
|  |  |  |  | 66:13-15 | 106, 401/402, 403, 602, 611, 701, 702/703 |
|  |  |  |  | 66:17-23 | 106, 401/402, 403, 602, 611, 701, 702/703 |
|  |  |  |  | 66:25-67:4 | 106, 401/402, 403, 602, 611, 701, 702/703 |
|  |  |  |  | 67:6-8 | 106, 401/402, 403, 602, 611, 701, 702/703 |
|  |  |  |  | 73:4-17 | 106, 401/402, 403, 602, 611, 701, 702/703 |
|  |  |  |  | 74:5-9 | 106, 401/402, 403, 602, 611 |
|  |  |  |  | 74:13-18 | 106, 401/402, 403, 602, 611 |
|  |  |  |  | 75:23-76:7 | 106, 401/402, 403, 602, 611 |
|  |  |  |  | 86:12-15 | 106, 401/402, 403, 602, 611, 701, 702/703 |
|  |  |  |  | 86:22-24 | 106, 401/402, 403, 602, 611, 701, 702/703 |
|  |  |  |  | 92:18-93:2 | 106, 401/402, 403, 602, 611, 701, 702/703 |
|  |  |  |  | 94:8-11 | 106, 401/402, 403, 602, 611, 701, 702/703 |
|  |  |  |  | 94:13-16 | 106, 401/402, 403, 602, 611, 701, 702/703 |
|  |  |  |  | 105:3-13 | 106, 401/402, 403, 611 |
|  |  |  |  | 108:18-25 | 106, 401/402, 403, 602, 611 |
|  |  |  |  | 123:14-19 | 106, 401/402, 403, 602, 611 |
|  |  |  |  | 123:21-24 | 106, 401/402, 403, 611 |
|  |  |  |  | 125:3-5 | 106, 401/402, 403, 602, 611, 701, 702/703 |
|  |  |  |  | 130:20-22 | 106, 401/402, 403, 602, 611, 701, 702/703 |
|  |  |  |  | 130:24-131:3 | 106, 401/402, 403, 602, 611, 701, 702/703 |
|  |  |  |  | 131:5-7 | 106, 401/402, 403, 602, 611, 701, 702/703 |
|  |  |  |  | 131:9-14 | 106, 401/402, 403, 602, 611, 701, 702/703 |
|  |  |  |  | 134:6-8 | 106, 401/402, 403, 602, 611, 701, 702/703 |
|  |  |  |  | 134:10-18 | 106, 401/402, 403, 602, 611, 701, 702/703 |
|  |  |  |  | 134:21-23 | 106, 401/402, 403, 602, 611, 701, 702/703 |
|  |  |  |  | 134:25-135:7 | 106, 401/402, 403, 602, 611, 701, 702/703 |
|  |  |  |  | 135:11-16 | 106, 401/402, 403, 602, 611, 701, 702/703 |
|  |  |  |  | 135:19-23 | 106, 401/402, 403, 602, 611, 701, 702/703 |

5/8/2026

**Trinklein, Nathan - 05-21-2025**

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| | | | | 136:5-12 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 136:14-22 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 136:25-137:3 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 145:12-18 | 106, 401/402, 403, 602, 611 |
| | | | | 145:21-21 | 106, 401/402, 403, 602, 611 |
| | | | | 147:23-148:5 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 148:7-9 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 152:15-19 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 152:21-23 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 174:25-175:5 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 175:10-16 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 175:22-22 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 175:24-176:3 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 176:5-5 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 177:19-23 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 177:25-178:4 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 178:7-7 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 186:22-187:3 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 187:5-5 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 192:2-7 | 106, 401/402, 403, 602, 611 |
| | | | | 203:23-204:8 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 204:10-10 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 211:20-21 | 106, 401/402, 403, 602, 611 |
| | | | | 211:24-212:2 | 106, 401/402, 403, 602, 611 |
| | | | | 212:12-14 | 106, 401/402, 403, 602, 611 |
| | | | | 212:16-17 | 106, 401/402, 403, 602, 611 |
| | | | | 240:23-241:3 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 241:6-9 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 241:12-12 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 241:25-242:5 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 242:8-8 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 254:8-19 | 106, 401/402, 403, 602, 611 |
| | | | | 255:13-24 | 106, 401/402, 403, 602, 611 |
| | | | | 258:16-259:2 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 259:4-7 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 265:4-8 | 106, 401/402, 403, 602, 611 |
| | | | | 268:20-269:6 | 106, 401/402, 403, 602, 611 |
| | | | | 270:5-17 | 106, 401/402, 403, 602, 611 |
| | | | | 271:8-15 | 106, 401/402, 403, 602, 611 |
| | | | | 272:14-16 | 106, 401/402, 403 |
| | | | | 287:4-8 | 106, 401/402, 403, 602, 611 |
| | | | | 287:21-23 | 106, 401/402, 403, 602, 611 |
| | | | | 287:25-288:1 | 106, 401/402, 403, 602, 611 |
| | | | | 298:17-21 | 106, 401/402, 403, 602, 611, Improper Counter |
| | | | | 299:3-6 | 106, 401/402, 403, 602, 611, Improper Counter |

5/8/2026

| Trinklein, Nathan - 05-21-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| | | | | 299:8-8 | 106, 401/402, 403, 602, 611, Improper Counter |
| | | | | 299:23-25 | 106, 401/402, 403, 602, 611, Improper Counter |
| | | | | 300:4-10 | 106, 401/402, 403, 602, 611, 701, 702/703, Improper Counter |
| | | | | 300:12-301:1 | 106, 401/402, 403, 602, 611, 701, 702/703, Improper Counter |
| | | | | 301:3-6 | 106, 401/402, 403, 602, 611, 701, 702/703, Improper Counter |
| | | | | 301:8-9 | 106, 401/402, 403, 602, 611, 701, 702/703, Improper Counter |

5/8/2026

| Trujillo, Doreen - 07-28-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 10:21-23 | 32(a), 801, 802 | 13:17–14:4, 14:9–15:3, 16:9–17:17, 17:24–18:21, 19:1–14, 20:3–21:6, 21:16–22:11, 24:20–25:2, 28:9–11, 28:19–22, 28:25–29:3, 29:9–20, 30:5–8, 30:20–20, 31:8–11, 34:14–18, 41:19–42:7, 42:14–14, 42:16–18, 42:21–23, 43:5–44:1, 44:22–46:5, 46:11–19, 46:21–21, 47:13–20, 47:25–48:7, 49:10–50:21, 50:23–23, 51:9–17, 51:22–52:7, 53:14–21 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 11:3-14 | 32(a), 801, 802 | 13:17–14:4, 14:9–15:3, 16:9–17:17, 17:24–18:21, 19:1–14, 20:3–21:6, 21:16–22:11, 24:20–25:2, 28:9–11, 28:19–22, 28:25–29:3, 29:9–20, 30:5–8, 30:20–20, 31:8–11, 34:14–18, 41:19–42:7, 42:14–14, 42:16–18, 42:21–23, 43:5–44:1, 44:22–46:5, 46:11–19, 46:21–21, 47:13–20, 47:25–48:7, 49:10–50:21, 50:23–23, 51:9–17, 51:22–52:7, 53:14–21 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 12:23-13:14 | 32(a), 801, 802 | 13:17–14:4, 14:9–15:3, 16:9–17:17, 17:24–18:21, 19:1–14, 20:3–21:6, 21:16–22:11, 24:20–25:2, 28:9–11, 28:19–22, 28:25–29:3, 29:9–20, 30:5–8, 30:20–20, 31:8–11, 34:14–18, 41:19–42:7, 42:14–14, 42:16–18, 42:21–23, 43:5–44:1, 44:22–46:5, 46:11–19, 46:21–21, 47:13–20, 47:25–48:7, 49:10–50:21, 50:23–23, 51:9–17, 51:22–52:7, 53:14–21 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

       5/8/2026

| Van Schooten, Wim - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 8:22-24 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 9:11-20 | 602 | 9:21–11:8, 11:12–12, 11:16–19, 11:22–24, 12:1–24, 13:1–4, 13:6–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 13:25-14:3 | 403, 602 | 10:13–11:8, 11:12–12, 11:16–19, 11:22–24, 12:1–24, 13:1–4, 13:6–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 15:15-20 | 602 | 9:21–11:8, 11:12–12, 11:16–19, 11:22–24, 12:1–24, 13:1–4, 13:6–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 24:22-24 | 403, 602 | 24:14–16, 24:18–21, 25:15–17, 25:19–26:7, 26:9–11, 26:14–17, 26:19–27:2, 27:4–7, 30:6–7, 30:9–17, 30:19–24, 220:6–221:23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 25:1-1 | 403, 602 | 24:14–16, 24:18–21, 25:15–17, 25:19–26:7, 26:9–11, 26:14–17, 26:19–27:2, 27:4–7, 30:6–7, 30:9–17, 30:19–24, 220:6–221:23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 27:8-10 | 403, 602, 701 | 24:14–16, 24:18–21, 25:15–17, 25:19–26:7, 26:9–11, 26:14–17, 26:19–27:2, 27:4–7, 30:6–7, 30:9–17, 30:19–24, 220:6–221:23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 27:12-16 | 403, 602, 701 | 24:14–16, 24:18–21, 25:15–17, 25:19–26:7, 26:9–11, 26:14–17, 26:19–27:2, 27:4–7, 30:6–7, 30:9–17, 30:19–24, 220:6–221:23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Van Schooten, Wim - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 27:18-28:1 | 403, 602, 701 | 24:14–16, 24:18–21, 25:15–17, 25:19–26:7, 26:9–11, 26:14–17, 26:19–27:2, 27:4–7, 30:6–7, 30:9–17, 30:19–24, 220:6–221:23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 28:3-23 | 403, 602 | 24:14–16, 24:18–21, 25:15–17, 25:19–26:7, 26:9–11, 26:14–17, 26:19–27:2, 27:4–7, 30:6–7, 30:9–17, 30:19–24, 220:6–221:23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 28:25-30:5 | 403, 602 | 24:14–16, 24:18–21, 25:15–17, 25:19–26:7, 26:9–11, 26:14–17, 26:19–27:2, 27:4–7, 30:6–7, 30:9–17, 30:19–24, 220:6–221:23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 31:24-32:1 | 403, 602, 701 | 30:6–7, 30:9–17, 30:19–24, 31:9–23, 220:6–221:23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 32:4-7 | 403, 602, 701 | 30:6–7, 30:9–17, 30:19–24, 31:9–23, 220:6–221:23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 32:9-9 | 403, 602, 701 | 30:6–7, 30:9–17, 30:19–24, 31:9–23, 220:6–221:23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 39:9-11 | 403 | 217:24–218:2, 218:4–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 39:12-18 | 403 | 217:24–218:2, 218:4–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Van Schooten, Wim - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 39:20-40:1 | 403, 611 | 217:24–218:2, 218:4–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 40:3-6 | 403, 611 | 217:24–218:2, 218:4–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 40:8-11 | 403, 611 | 217:24–218:2, 218:4–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 40:13-41:1 | 403, 611 | 217:24–218:2, 218:4–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 42:23-43:3 | 602 | 44:12–18, 45:7–20, 45:22–25 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 43:5-11 | | 44:12–18, 45:7–20, 45:22–25 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 43:13-13 | | 44:12–18, 45:7–20, 45:22–25 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 47:12-19 | 602, 611 | 44:12–18, 45:7–20, 45:22–25 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Van Schooten, Wim - 06-10-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 48:17-49:7 | 403, 611 | 44:12–18, 45:7–20, 45:22–25 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 54:25-55:1 | 602 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 55:3-6 | 602 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 56:19-21 | 602, 701 | 50:17–51:1, 51:3–3, 51:5–13, 52:8–9, 52:11–15, 53:13–14, 53:16–54:4, 220:6–221:23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 56:23-57:3 | 403, 602, 701 | 50:17–51:1, 51:3–3, 51:5–13, 52:8–9, 52:11–15, 53:13–14, 53:16–54:4, 220:6–221:23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 57:5-5 | 403, 602, 701 | 50:17–51:1, 51:3–3, 51:5–13, 52:8–9, 52:11–15, 53:13–14, 53:16–54:4, 220:6–221:23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 61:13-19 | 106, 403, 801, 802 | 61:25–62:1, 62:3–3, 94:11–14, 94:16–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND,  MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 61:21-24 | 106, 403, 801, 802 | 61:25–62:1, 62:3–3, 94:11–14, 94:16–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND,  MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Van Schooten, Wim - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 62:4-6 | 106, 403, 801, 802 | 61:25–62:1, 62:3–3, 94:11–14, 94:16–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND,  MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 62:17-18 | 106, 403, 801, 802 | 61:25–62:1, 62:3–3, 94:11–14, 94:16–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND,  MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 63:16-17 | 106, 403, 602 | 50:17–51:1, 51:3–3, 51:5–13, 52:8–9, 52:11–15, 53:13–14, 53:16–54:4, 63:21–64:4, 64:6–9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 63:19-20 | 106, 403, 602 | 50:17–51:1, 51:3–3, 51:5–13, 52:8–9, 52:11–15, 53:13–14, 53:16–54:4, 63:21–64:4, 64:6–9, 64:16–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 64:24-65:4 | 106, 403, 602, 611, 701 | 50:17–51:1, 51:3–3, 51:5–13, 52:8–9, 52:11–15, 53:13–14, 53:16–54:4,  63:21–64:4, 64:6–9, 64:16–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 65:23-25 | 106, 403, 602, 611, 701 | 50:17–51:1, 51:3–3, 51:5–13, 52:8–9, 52:11–15, 53:13–14, 53:16–54:4,  63:21–64:4, 64:6–9, 64:16–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 66:2-3 | 106, 403, 602, 611 | 50:17–51:1, 51:3–3, 51:5–13, 52:8–9, 52:11–15, 53:13–14, 53:16–54:4, 63:21–64:4, 64:6–9, 64:16–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 66:16-17 | 106, 403, 602, 611 | 50:17–51:1, 51:3–3, 51:5–13, 52:8–9, 52:11–15, 53:13–14, 53:16–54:4, 67:1–3, 67:5–8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Van Schooten, Wim - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 66:23-23 | 106, 403, 602, 611 | 50:17–51:1, 51:3–3, 51:5–13, 52:8–9, 52:11–15, 53:13–14, 53:16–54:4, 67:1–3, 67:5–8, | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 66:25-25 | 106, 403, 602, 611 | 50:17–51:1, 51:3–3, 51:5–13, 52:8–9, 52:11–15, 53:13–14, 53:16–54:4, 67:1–3, 67:5–8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 67:9-15 | 106, 403, 602, 611, 701 | 50:17–51:1, 51:3–3, 51:5–13, 52:8–9, 52:11–15, 53:13–14, 53:16–54:4, 67:1–3, 67:5–8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 67:17-21 | 403, 602, 611 | 50:17–51:1, 51:3–3, 51:5–13, 52:8–9, 52:11–15, 53:13–14, 53:16–54:4, 67:1–3, 67:5–8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 67:24-25 | 602 | 69:13–14, 69:16–20, 69:22–70:1, 70:3–6, 70:10–11, 70:13–21, 70:23–71:16, 71:18–72:5, 72:7–13, 72:15–19, 72:21–24, 75:11–13, 75:15–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 68:2-7 | 403, 602, 701 | 69:13–14, 69:16–20, 69:22–70:1, 70:3–6, 70:10–11, 70:13–21, 70:23–71:16, 71:18–72:5, 72:7–13, 72:15–19, 72:21–24, 75:11–13, 75:15–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 68:9-14 | 403, 602, 701 | 69:13–14, 69:16–20, 69:22–70:1, 70:3–6, 70:10–11, 70:13–21, 70:23–71:16, 71:18–72:5, 72:7–13, 72:15–19, 72:21–24, 75:11–13, 75:15–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 68:16-18 | 403, 602 | 69:13–14, 69:16–20, 69:22–70:1, 70:3–6, 70:10–11, 70:13–21, 70:23–71:16, 71:18–72:5, 72:7–13, 72:15–19, 72:21–24, 75:11–13, 75:15–18, 78:15–16, 79:12–15, 79:20–24, 80:1–8, 80:20–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Van Schooten, Wim - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 76:14-16 | 403, 602, 611, 701 | 75:11–13, 75:15–18, 78:11–13, 78:15–16, 79:12–15, 79:20–24, 80:1–8, 80:20–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 76:18-23 | 403 ,602, 611, 701 | 75:11–13, 75:15–18, 78:11–13, 78:15–16, 79:12–15, 79:20–24, 80:1–8, 80:20–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 76:24-77:1 | 403, 602, 611 | 75:11–13, 75:15–18, 78:11–13, 78:15–16, 79:12–15, 79:20–24, 80:1–8, 80:20–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 77:3-7 | 403, 602, 611, | 75:11–13, 75:15–18, 78:11–13, 78:15–16, 79:12–15, 79:20–24, 80:1–8, 80:20–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 77:11-16 | 403, 602, 611, 701 | 75:11–13, 75:15–18, 78:11–13, 78:15–16, 79:12–15, 79:20–24, 80:1–8, 80:20–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 77:22-25 | 403, 602, 611, 701 | 75:11–13, 75:15–18, 78:11–13, 78:15–16, 79:12–15, 79:20–24, 80:1–8, 80:20–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 78:2-10 | 403, 602, 611, 701 | 75:11–13, 75:15–18, 78:11–13, 78:15–16, 79:12–15, 79:20–24, 80:1–8, 80:20–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 82:23-25 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Van Schooten, Wim - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 83:6-8 | 403, 701 | 75:11–13, 75:15–18 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 83:10-10 | 403, 701 | 75:11–13, 75:15–18 | BSD, REL, PRE, LA, SPC, V, AG, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 83:16-20 | 403, 602, 611, 701 | 75:11–13, 75:15–18, 85:23–25, 86:2–5, 86:7–8, 86:11–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 83:22-84:3 | 403, 602, 611, 701 | 75:11–13, 75:15–18, 85:23–25, 86:2–5, 86:7–8, 86:11–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 84:5-7 | 403, 602, 611, 701 | 75:11–13, 75:15–18, 85:23–25, 86:2–5, 86:7–8, 86:11–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 84:21-23 | 403, 602, 611, 701 | 75:11–13, 75:15–18, 85:23–25, 86:2–5, 86:7–8, 86:11–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 84:25-25 | 403, 602, 611, 701 | 75:11–13, 75:15–18, 85:23–25, 86:2–5, 86:7–8, 86:11–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 85:1-5 | 403, 602, 611, 701 | 75:11–13, 75:15–18, 85:23–25, 86:2–5, 86:7–8, 86:11–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Van Schooten, Wim - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 85:7-9 | 403, 602, 611, 701 | 75:11–13, 75:15–18, 85:23–25, 86:2–5, 86:7–8, 86:11–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 85:15-19 | 403, 602, 611, 701 | 75:11–13, 75:15–18, 85:23–25, 86:2–5, 86:7–8, 86:11–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 85:21-22 | 106, 403, 602, 611, 701 | 75:11–13, 75:15–18, 85:23–25, 86:2–5, 86:7–8, 86:11–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 89:11-14 | 403, 602, 611, 701 | 86:17–19, 86:21–25, 87:2–11, 87:13–17, 87:19–22, 87:24–88:3, 88:8–13, 88:15–25, 89:2–10, 89:23–90:1, 90:3–9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 89:16-22 | 403, 602, 611, 701 | 86:17–19, 86:21–25, 87:2–11, 87:13–17, 87:19–22, 87:24–88:3, 88:8–13, 88:15–25, 89:2–10, 89:23–90:1, 90:3–9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 90:12-14 | 403, 602, 611 | 86:17–19, 86:21–25, 87:2–11, 87:13–17, 87:19–22, 87:24–88:3, 88:8–13, 88:15–25, 89:2–10, 89:23–90:1, 90:3–9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 90:16-25 | 403, 602, 611 | 86:17–19, 86:21–25, 87:2–11, 87:13–17, 87:19–22, 87:24–88:3, 88:8–13, 88:15–25, 89:2–10, 89:23–90:1, 90:3–9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 91:2-4 | 403, 602, 611 | 86:17–19, 86:21–25, 87:2–11, 87:13–17, 87:19–22, 87:24–88:3, 88:8–13, 88:15–25, 89:2–10, 89:23–90:1, 90:3–9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | | | |
|---|---|---|---|---|---|
| **Van Schooten, Wim - 06-10-2025** | | | | | |
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 93:8-10 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 93:25-94:2 | 403, 602 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 95:10-16 | 106, 403, 602, 611 | 94:11–14, 94:16–22, 95:4–5, 95:7–9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 95:18-23 | 106, 403, 602, 611 | 94:11–14, 94:16–22, 95:4–5, 95:7–9, 218:13–14, 218:16–18, 218:20–20, 219:2–6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 95:25-96:4 | 403, 602, 611, 701 | 218:13–14, 218:16–18, 218:20–20, 219:2–6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 96:6-10 | 403, 602, 611, 701 | 218:13–14, 218:16–18, 218:20–20, 219:2–6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 96:12-16 | 403, 602, 611, 701 | 218:13–14, 218:16–18, 218:20–20, 219:2–6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 96:18-21 | 403, 602, 611, 701 | 218:13–14, 218:16–18, 218:20–20, 219:2–6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Van Schooten, Wim - 06-10-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 96:23-25 | 403, 602, 611, 701 | 218:13–14, 218:16–18, 218:20–20, 219:2–6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 97:13-15 | 403, 602, 611 | 218:13–14, 218:16–18, 218:20–20, 219:2–6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 97:17-17 | 403, 602, 611 | 218:13–14, 218:16–18, 218:20–20, 219:2–6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 97:18-98:6 | 403, 602, 611 | 98:7–14, 98:16–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 98:22-23 | 403, 602, 611, 701 | 98:7–14, 98:16–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 98:25-25 | 403, 602, 611, 701 | 98:7–14, 98:16–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 107:3-11 | | 105:12–24, 106:6–24, 107:1–2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 107:16-108:1 | 403, 602 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | | | |
|---|---|---|---|---|---|
| **Van Schooten, Wim - 06-10-2025** | | | | | |
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 108:3-10 | 403 | 111:12–22, 111:24–25, 112:5–8, 112:10–16, 112:19–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 108:12-14 | 403, 602 | 111:12–22, 111:24–25, 112:5–8, 112:10–16, 112:19–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 108:16-109:7 | 403, 602, 701 | 111:12–22, 111:24–25, 112:5–8, 112:10–16, 112:19–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 109:9-110:1 | 403, 602, 611, 701 | 111:12–22, 111:24–25, 112:5–8, 112:10–16, 112:19–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 110:3-16 | 403, 602, 611, 701 | 111:12–22, 111:24–25, 112:5–8, 112:10–16, 112:19–22, 204:19–21, 204:23–24, 218:13–14, 218:16–18, 218:20–20, 219:2–220:5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 110:18-111:1 | 403, 602, 611, 701 | 111:12–22, 111:24–25, 112:5–8, 112:10–16, 112:19–22, 204:19–21, 204:23–24, 218:13–14, 218:16–18, 218:20–20, 219:2–220:5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 111:3-9 | 403 | 111:12–22, 111:24–25, 112:5–8, 112:10–16, 112:19–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 111:11-11 | 403 | 111:12–22, 111:24–25, 112:5–8, 112:10–16, 112:19–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Van Schooten, Wim - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 114:24-115:6 | | 111:12–22, 111:24–25, 112:5–8, 112:10–16, 112:19–22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 122:5-8 | 106, 403, 602, 611, 701 | 115:8–10, 115:12–15, 115:17–20, 115:22–116:10, 116:12–15, 118:1–4, 118:7–10, 120:3–6, 120:8–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 122:10-13 | 403, 602, 611, 701 | 115:8–10, 115:12–15, 115:17–20, 115:22–116:10, 116:12–15, 118:1–4, 118:7–10, 120:3–6, 120:8–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 122:15-20 | 403, 602, 611, 701 | 115:8–10, 115:12–15, 115:17–20, 115:22–116:10, 116:12–15, 118:1–4, 118:7–10, 120:3–6, 120:8–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 122:21-23 | 403, 602, 611, 701 | 115:8–10, 115:12–15, 115:17–20, 115:22–116:10, 116:12–15, 118:1–4, 118:7–10, 120:3–6, 120:8–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 129:4-130:4 | | 130:5–7, 130:9–10, 134:3–5, 134:7–7, 135:1–3, 135:5–7 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 130:15-20 | | 130:5–7, 130:9–10, 134:3–5, 134:7–7, 135:1–3, 135:5–7 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 130:25-131:4 | 403, 602 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Van Schooten, Wim - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 131:7-16 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 132:6-20 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 133:9-16 | 403, 602 | 130:5–7, 130:9–10, 134:3–5, 134:7–7, 135:1–3, 135:5–7 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 133:18-23 | 403, 602, 801, 802 | 130:5–7, 130:9–10, 134:3–5, 134:7–7, 135:1–3, 135:5–7 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 133:25-134:2 | 403, 602, 611, 801, 802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 136:15-21 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 137:19-138:10 | 403, 602 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 138:25-139:1 | 106, 403, 602, 611 | 139:18–141:4, 141:6–142:1, 142:3–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Van Schooten, Wim - 06-10-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 139:3-7 | 403, 602, 611 | 139:18–141:4, 141:6–142:1, 142:3–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 139:9-9 | 403, 602, 611 | 139:18–141:4, 141:6–142:1, 142:3–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 142:21-143:19 | | 144:4–8, 144:10–17, 144:19–145:6, 145:9–21, 147:14–17, 147:19–24, 148:2–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 143:22-25 | 104(b), 403, 602, 611, 701 | 144:4–8, 144:10–17, 144:19–145:6, 145:9–21, 147:14–17, 147:19–24, 148:2–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 144:2-3 | 104(b), 403, 602, 611, 701 | 144:4–8, 144:10–17, 144:19–145:6, 145:9–21, 147:14–17, 147:19–24, 148:2–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 149:10-12 | 403, 602, 611, 701 | 75:11–13, 75:15–18, 144:4–8, 144:10–17, 144:19–145:6, 145:9–21, 147:14–17, 147:19–24, 148:2–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 149:14-22 | 403, 602, 611, 701 | 75:11–13, 75:15–18, 144:4–8, 144:10–17, 144:19–145:6, 145:9–21, 147:14–17, 147:19–24, 148:2–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 149:24-150:3 | 403, 602, 611, 701 | 144:4–8, 144:10–17, 144:19–145:6, 145:9–21, 147:14–17, 147:19–24, 148:2–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Van Schooten, Wim - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 150:5-12 | 403, 602, 611, 701 | 75:11–13, 75:15–18, 144:4–8, 144:10–17, 144:19–145:6, 145:9–21, 147:14–17, 147:19–24, 148:2–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 150:14-17 | 403, 602, 611, 701 | 75:11–13, 75:15–18, 144:4–8, 144:10–17, 144:19–145:6, 145:9–21, 147:14–17, 147:19–24, 148:2–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 150:22-25 | 403, 602, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 151:2-152:21 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 152:23-153:6 | 403, 602, 611, 701 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 153:10-24 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 153:25-154:2 | | 154:3–4, 154:6–17, 154:19–20, 154:25–155:2, 155:4–8, 156:19–22, 156:24–157:5, 157:22–25, 158:2–5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 154:21-24 | 403, 602 | 154:3–4, 154:6–17, 154:19–20, 154:25–155:2, 155:4–8, 156:19–22, 156:24–157:5, 157:22–25, 158:2–5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Van Schooten, Wim - 06-10-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 155:9-25 | 106, 403, 602, 611, 701, 801, 802 | 154:3–4, 154:6–17, 154:19–20, 154:25–155:2, 155:4–8, 156:19–22, 156:24–157:5, 157:22–25, 158:2–5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 155:9-25 | 106, 403, 602, 611, 701, 801, 802 | 154:3–4, 154:6–17, 154:19–20, 154:25–155:2, 155:4–8, 156:19–22, 156:24–157:5, 157:22–25, 158:2–5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 156:2-11 | 403, 602, 611 | 154:3–4, 154:6–17, 154:19–20, 154:25–155:2, 155:4–8, 156:19–22, 156:24–157:5, 157:22–25, 158:2–5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 156:13-16 | 104(b), 403, 602, 611 | 154:3–4, 154:6–17, 154:19–20, 154:25–155:2, 155:4–8, 156:19–22, 156:24–157:5, 157:22–25, 158:2–5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 156:18-18 | 104(b), 403, 602, 611 | 154:3–4, 154:6–17, 154:19–20, 154:25–155:2, 155:4–8, 156:19–22, 156:24–157:5, 157:22–25, 158:2–5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 157:6-10 | 403, 602, 611 | 154:3–4, 154:6–17, 154:19–20, 154:25–155:2, 155:4–8, 156:19–22, 156:24–157:5, 157:22–25, 158:2–5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 157:12-19 | 403, 602, 611 | 154:3–4, 154:6–17, 154:19–20, 154:25–155:2, 155:4–8, 156:19–22, 156:24–157:5, 157:22–25, 158:2–5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 157:21-21 | 403, 602, 611 | 154:3–4, 154:6–17, 154:19–20, 154:25–155:2, 155:4–8, 156:19–22, 156:24–157:5, 157:22–25, 158:2–5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Van Schooten, Wim - 06-10-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 158:16-159:16 | 403, 602, 801, 802 | 159:20–160:11, 160:13–21, 161:7–8, 161:11–13 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 159:18-19 | 403, 602, 801, 802 | 159:20–160:11, 160:13–21, 161:7–8, 161:11–13 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 160:22-161:6 | 403, 602, 801, 802 | 159:20–160:11, 160:13–21, 161:7–8, 161:11–13 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 162:17-23 | 403, 602, 611 | 159:20–160:11, 160:13–21, 161:7–8, 161:11–13 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 162:24-163:7 | 403, 602, 611 | 163:22–23,163:25–164:5, 164:7–7 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 163:8-21 | 403, 602, 611 | 163:22–23,163:25–164:5, 164:7–7 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 169:18-171:5 | 403, 602, 701 | 218:13–14, 218:16–18, 218:20–20, 219:2–6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 171:7-9 | 403, 602 | 217:24–218:2, 218:4–14, 218:16–18, 218:20–20, 219:2–6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Van Schooten, Wim - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 171:11-24 | 104(b), 106, 403, 602 | 217:24–218:2, 218:4–14, 218:16–18, 218:20–20, 219:2–6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 172:2-4 | 104(b), 403, 602 | 217:24–218:2, 218:4–14, 218:16–18, 218:20–20, 219:2–6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 172:6-6 | 104(b), 403, 602 | 217:24–218:2, 218:4–14, 218:16–18, 218:20–20, 219:2–6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, LDG | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 173:21-174:21 | 403, 602, 801, 802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 174:23-175:4 | 403, 602, 801, 802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 175:11-14 | 403, 602, 611, 801, 802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 175:16-19 | 403, 602, 611, 801, 802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 175:21-25 | 403, 602, 611, 801, 802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Van Schooten, Wim - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 176:2-3 | 403, 602, 611, 801, 802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 176:7-177:3 | 403, 602, 611 | 177:8–12, 177:14–14, 177:17–22, 178:18–20, 178:22–25, 179:2–2, 180:3–4, 180:6–9, 180:11–18, 180:20–21, 181:8–12, 181:14–182:3, 182:5–12, 182:14–23, 182:25–183:7, 183:9–13, 183:15–23, 183:25–184:5, 184:7–16, 184:18–185:1, 185:3–15, 185:23–186:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM, INC | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 177:5-7 | 403, 602, 611 | 177:8–12, 177:14–14, 177:17–22, 178:18–20, 178:22–25, 179:2–2, 180:3–4, 180:6–9, 180:11–18, 180:20–21, 181:8–12, 181:14–182:3, 182:5–12, 182:14–23, 182:25–183:7, 183:9–13, 183:15–23, 183:25–184:5, 184:7–16, 184:18–185:1, 185:3–15, 185:23–186:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM, INC | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 177:23-178:4 | 106, 403, 602 | 177:8–12, 177:14–14, 177:17–22, 178:18–20, 178:22–25, 179:2–2, 180:3–4, 180:6–9, 180:11–18, 180:20–21, 181:8–12, 181:14–182:3, 182:5–12, 182:14–23, 182:25–183:7, 183:9–13, 183:15–23, 183:25–184:5, 184:7–16, 184:18–185:1, 185:3–15, 185:23–186:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM, INC | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 178:6-17 | 106, 403, 602 | 177:8–12, 177:14–14, 177:17–22, 178:18–20, 178:22–25, 179:2–2, 180:3–4, 180:6–9, 180:11–18, 180:20–21, 181:8–12, 181:14–182:3, 182:5–12, 182:14–23, 182:25–183:7, 183:9–13, 183:15–23, 183:25–184:5, 184:7–16, 184:18–185:1, 185:3–15, 185:23–186:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM, INC | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 181:4-5 | 106, 403, 602 | 177:8–12, 177:14–14, 177:17–22, 178:18–20, 178:22–25, 179:2–2, 180:3–4, 180:6–9, 180:11–18, 180:20–21, 181:8–12, 181:14–182:3, 182:5–12, 182:14–23, 182:25–183:7, 183:9–13, 183:15–23, 183:25–184:5, 184:7–16, 184:18–185:1, 185:3–15, 185:23–186:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM, INC | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Van Schooten, Wim - 06-10-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 181:7-7 | 106, 403, 602 | 177:8–12, 177:14–14, 177:17–22, 178:18–20, 178:22–25, 179:2–2, 180:3–4, 180:6–9, 180:11–18, 180:20–21, 181:8–12, 181:14–182:3, 182:5–12, 182:14–23, 182:25–183:7, 183:9–13, 183:15–23, 183:25–184:5, 184:7–16, 184:18–185:1, 185:3–15, 185:23–186:1 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM, INC | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 186:2-14 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 187:3-8 | 403, 602, 701 | 189:16–18, 189:20–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 187:21-22 | 403, 602, 701 | 189:16–18, 189:20–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 187:24-188:1 | 403, 602, 701 | 189:16–18, 189:20–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 188:25-189:5 | 106, 403, 602 | 189:16–18, 189:20–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 189:7-15 | 106, 403, 602 | 189:16–18, 189:20–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 189:25-190:3 | 106, 403, 602 | 190:13–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Van Schooten, Wim - 06-10-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 190:5-9 | 106, 403, 602 | 190:13–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 190:11-12 | 106, 403, 602 | 190:13–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 191:20-25 | 104(b), 106, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 192:2-10 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 192:12-18 | 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 192:20-193:3 | 104(b), 403, 602 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 193:5-9 | 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 193:11-12 | 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Van Schooten, Wim - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 194:5-7 | 106, 403, 602, 611 | 194:18–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 194:9-15 | 106, 403, 602, 611 | 194:18–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 194:17-17 | 106, 403, 602, 611 | 194:18–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 194:25-195:1 | 106, 403, 602, 611 | 194:18–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 195:3-6 | 106, 403, 602, 611 | 194:18–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 195:8-10 | 104(b), 106, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 195:12-12 | 104(b), 106, 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 196:1-2 | 104(b), 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Van Schooten, Wim - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 196:5-11 | 104(b), 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 196:14-20 | 104(b), 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 196:22-25 | 104(b), 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 197:2-7 | 104(b), 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 197:9-11 | 104(b), 403, 602, 611 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 199:7-8 | 104(b), 106, 403, 602, 611 | 69:13–14, 69:16–20, 69:22–70:1, 70:3–6, 70:10–11, 70:13–21, 70:23–71:16, 71:18–72:5, 72:7–13, 72:15–19, 72:21–24, 198:8–9, 198:11–15, 198:17–199:6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 199:10-200:2 | 104(b), 106, 403, 602, 611, 801, 802 | 69:13–14, 69:16–20, 69:22–70:1, 70:3–6, 70:10–11, 70:13–21, 70:23–71:16, 71:18–72:5, 72:7–13, 72:15–19, 72:21–24, 198:8–9, 198:11–15, 198:17–199:6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 200:4-9 | 104(b), 106, 403, 602, 611, 801, 802 | 69:13–14, 69:16–20, 69:22–70:1, 70:3–6, 70:10–11, 70:13–21, 70:23–71:16, 71:18–72:5, 72:7–13, 72:15–19, 72:21–24, 198:8–9, 198:11–15, 198:17–199:6 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Van Schooten, Wim - 06-10-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 203:2-4 | 104(b), 106, 403, 602, 611, 701 | 200:24–201:5, 201:7–7, 201:18–21, 201:24–202:6, 202:8–203:1, 204:19–21, 204:23–24, 218:13–14, 218:16–18, 218:20–20, 219:2–220:5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 203:13-20 | 104(b), 106, 403, 602, 611, 701 | 200:24–201:5, 201:7–7, 201:18–21, 201:24–202:6, 202:8–203:1, 204:19–21, 204:23–24, 218:13–14, 218:16–18, 218:20–20, 219:2–220:5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 203:22-204:2 | 106, 403, 602, 701 | 200:24–201:5, 201:7–7, 201:18–21, 201:24–202:6, 202:8–203:1, 204:19–21, 204:23–24, 218:13–14, 218:16–18, 218:20–20, 219:2–220:5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 204:4-7 | 106, 403, 602, 701 | 200:24–201:5, 201:7–7, 201:18–21, 201:24–202:6, 202:8–203:1, 204:19–21, 204:23–24, 218:13–14, 218:16–18, 218:20–20, 219:2–220:5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, MM | DES-WV | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| | | | | 13:16-18 | 106, 401/402 |
| | | | | 19:9-12 | 106, 401/402, 403, 602, 701 |
| | | | | 25:8-9 | 106, 401/402, 403, 602, 611 |
| | | | | 25:11-12 | 106, 401/402, 403, 602, 611 |
| | | | | 31:3-5 | 106, 401/402, 403, 602, 611 |
| | | | | 31:7-8 | 106, 401/402, 403, 602, 611 |
| | | | | 41:17-42:6 | 106, 401/402, 403 |
| | | | | 42:8-8 | 106, 401/402, 403 |
| | | | | 42:17-19 | 106, 401/402, 403 |
| | | | | 42:21-22 | 106, 401/402, 403 |
| | | | | 52:16-53:3 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 53:5-5 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 65:5-7 | 106, 401/402, 403, 602 |
| | | | | 65:9-16 | 106, 401/402, 403, 602 |
| | | | | 66:19-22 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 70:7-9 | 106, 401/402, 403, 602 |
| | | | | 73:21-23 | 106, 401/402, 403, 602 |
| | | | | 73:25-74:2 | 106, 401/402, 403, 602 |
| | | | | 74:9-11 | 106, 401/402, 403, 602, 611 |
| | | | | 74:13-19 | 106, 401/402, 403, 602, 611 |
| | | | | 81:6-8 | 106, 401/402, 403, 602, 701 |
| | | | | 81:10-11 | 106, 401/402, 403, 602, 701 |
| | | | | 82:2-6 | 106, 401/402, 403, 602, 701 |
| | | | | 82:11-12 | 106, 401/402, 403, 602, 701 |
| | | | | 92:23-25 | 106, 401/402, 403, 602, 711, 701 |
| | | | | 93:2-2 | 106, 401/402, 403, 602, 711, 701 |
| | | | | 94:23-24 | 106, 401/402, 403, 602 |
| | | | | 95:1-3 | 106, 401/402, 403, 602 |
| | | | | 98:19-21 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 107:12-13 | 106, 401/402, 403, 602, 611 |
| | | | | 112:24-113:7 | 106, 401/402, 403, Not Testimony |

| | Van Schooten, Wim - 06-10-2025 | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| | | | | 114:2-3 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 114:8-8 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 114:17-19 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 114:21-23 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 117:1-5 | 106, 401/402, 403, 701 |
| | | | | 117:7-22 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 117:24-25 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 125:7-10 | 106, 401/402, 403 |
| | | | | 125:12-15 | 106, 401/402, 403 |
| | | | | 125:17-17 | 106, 401/402, 403 |
| | | | | 126:12-14 | 106, 401/402, 403, 602 |
| | | | | 130:11-14 | 106, 401/402, 403, 602 |
| | | | | 132:21-24 | 106, 401/402, 403, 602 |
| | | | | 134:8-14 | 106, 401/402, 403, 602, 611 |
| | | | | 134:16-16 | 106, 401/402, 403, 602, 611 |
| | | | | 139:10-17 | 106, 401/402, 403, 602, 611 |
| | | | | 145:22-25 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 146:2-2 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 146:16-21 | 106, 401/402, 403, 602, 611 |
| | | | | 147:10-13 | 106, 401/402, 403, 602, 611 |
| | | | | 158:6-12 | 106, 401/402, 403, 602, 611 |
| | | | | 158:14-14 | 106, 401/402, 403, 602, 611 |
| | | | | 161:14-19 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 164:8-16 | 106, 401/402, 403 |
| | | | | 172:1-1 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 179:3-8 | 106, 401/402, 403, 602, 611 |
| | | | | 179:10-11 | 106, 401/402, 403, 602, 611 |
| | | | | 185:17-21 | 106, 401/402, 403, 602, 611 |
| | | | | 188:2-4 | 106, 401/402, 403, 602, 611 |
| | | | | 188:6-8 | 106, 401/402, 403, 602, 611 |
| | | | | 191:5-19 | 106, 401/402, 403 |
| | | | | 208:7-14 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 208:16-21 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 208:23-209:2 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 209:4-8 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 209:10-16 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 209:18-22 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 209:24-210:4 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 210:7-10 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 210:12-16 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 210:18-24 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 211:2-6 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 211:8-8 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 211:9-11 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 211:13-14 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 211:23-212:2 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 212:4-213:4 | 106, 401/402, 403, 602, 611, 701 |

5/8/2026

| | | | Van Schooten, Wim - 06-10-2025 | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| | | | | 213:6-15 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 213:17-21 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 213:23-214:4 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 214:7-7 | 106, 401/402, 403, 602, 611, 701 |
| | | | | 214:23-215:3 | 106, 401/402, 403, 602, 611, 701 |

5/8/2026

| Zeijl, Riet van - 07-17-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 4:19-5:4 | 32(a), 801, 802 | 17:24–18:6, 19:7–20:5, 22:17–23:1, 23:12–24:7 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 14:4-16 | 32(a), 801, 802 | 17:24–18:6, 19:7–20:5, 22:17–23:1, 23:12–24:7 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 25:16-20 | 32(a), 801, 802 | 17:24–18:6, 19:7–20:5, 22:17–23:1, 23:12–24:7 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 28:13-21 | 32(a), 801, 802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 28:24-25 | 32(a), 801, 802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 71:14-17 | 32(a), 801, 802 | 72:8–13, 72:15–15, 73:22–74:2, 74:10–11, 76:15–23, 77:15–24, 78:1–11 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 71:20-20 | 32(a), 801, 802 | 72:8–13, 72:15–15, 73:22–74:2, 74:10–11, 76:15–23, 77:15–24, 78:1–11 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 71:25-72:5 | 32(a), 801, 802 | 72:8–13, 72:15–15, 73:22–74:2, 74:10–11, 76:15–23, 77:15–24, 78:1–11 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Zeijl, Riet van - 07-17-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 72:7-7 | 32(a), 801, 802 | 72:8–13, 72:15–15, 73:22–74:2, 74:10–11, 76:15–23, 77:15–24, 78:1–11 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 73:5-9 | 32(a), 801, 802 | 72:8–13, 72:15–15, 73:22–74:2, 74:10–11, 76:15–23, 77:15–24, 78:1–11 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 73:11-11 | 32(a), 801, 802 | 72:8–13, 72:15–15, 73:22–74:2, 74:10–11, 76:15–23, 77:15–24, 78:1–11 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 74:6-9 | 32(a), 801, 802 | 72:8–13, 72:15–15, 73:22–74:2, 74:10–11, 76:15–23, 77:15–24, 78:1–11 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 74:12-21 | 32(a), 801, 802 | 72:8–13, 72:15–15, 73:22–74:2, 74:10–11, 76:15–23, 77:15–24, 78:1–11 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 76:24-77:14 | 32(a), 801, 802 | 72:8–13, 72:15–15, 73:22–74:2, 74:10–11, 76:15–23, 77:15–24, 78:1–11 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 78:12-16 | 32(a), 801, 802 | 72:8–13, 72:15–15, 73:22–74:2, 74:10–11, 76:15–23, 77:15–24, 78:1–11 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 82:22-83:3 | 32(a), 801, 802, 401/402, 403, 602, 701, 702/703 | 79:5–24, 80:2–7, 80:11–13, 80:16–24, 81:1–10, 81:19–82:21, 83:4–13, 83:16–22, 86:2–6, 86:9–9, 88:21–89:1, 89:6–10, 89:17–21, 90:8–13, 90:16–20, 90:23–91:1, 91:3–4, 91:11–16, 91:19–19 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, CPD, MIL, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Zeijl, Riet van - 07-17-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 94:20-24 | 32(a), 801, 802, 401/402, 403, 602, 701, 702/703 | 92:10–94:3, 94:5–11, 94:14–19, 96:14–16, 96:18–22, 99:25–100:4, 100:8–17, 100:19–20, 134:9–25, 137:21–23, 138:1–3, 139:8–140:8, 140:10–15, 140:19–141:13 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 94:25-95:14 | 32(a), 801, 802, 401/402, 403, 602, 701, 702/703, MIL | 92:10–94:3, 94:5–11, 94:14–19, 96:14–16, 96:18–22, 99:25–100:4, 100:8–17, 100:19–20, 134:9–25, 137:21–23, 138:1–3, 139:8–140:8, 140:10–15, 140:19–141:13 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 95:16-96:13 | 32(a), 801, 802, 401/402, 403, 602, 701, 702/703 | 92:10–94:3, 94:5–11, 94:14–19, 96:14–16, 96:18–22, 99:25–100:4, 100:8–17, 100:19–20, 134:9–25, 137:21–23, 138:1–3, 139:8–140:8, 140:10–15, 140:19–141:13 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 97:5-18 | 32(a), 801, 802, 401/402, 403, 602, 701, 702/703, MIL | 99:25–100:4, 100:8–17, 100:19–20, 102:16–103:6, 103:8–14, 103:16–23, 104:1–4, 104:17–20, 104:22–22, 104:24–105:2, 105:7–25, 106:16–107:17, 107:20–22, 107:24–108:7, 108:10–13, 108:15–23, 108:25–109:18, 109:21–22 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 98:2-5 | 32(a), 801, 802, 401/402, 403, 602, 701, 702/703, MIL | 99:25–100:4, 100:8–17, 100:19–20, 102:16–103:6, 103:8–14, 103:16–23, 104:1–4, 104:17–20, 104:22–22, 104:24–105:2, 105:7–25, 106:16–107:17, 107:20–22, 107:24–108:7, 108:10–13, 108:15–23, 108:25–109:18, 109:21–22 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 98:7-14 | 32(a), 801, 802, 401/402, 403, 602, 701, 702/703, MIL | 99:25–100:4, 100:8–17, 100:19–20, 102:16–103:6, 103:8–14, 103:16–23, 104:1–4, 104:17–20, 104:22–22, 104:24–105:2, 105:7–25, 106:16–107:17, 107:20–22, 107:24–108:7, 108:10–13, 108:15–23, 108:25–109:18, 109:21–22 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 98:16-23 | 32(a), 801, 802, 401/402, 403, 602, 701, 702/703, MIL | 99:25–100:4, 100:8–17, 100:19–20, 102:16–103:6, 103:8–14, 103:16–23, 104:1–4, 104:17–20, 104:22–22, 104:24–105:2, 105:7–25, 106:16–107:17, 107:20–22, 107:24–108:7, 108:10–13, 108:15–23, 108:25–109:18, 109:21–22 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 98:24-99:5 | 32(a), 801, 802, 401/402, 403, 602, 701, 702/703, MIL | 99:25–100:4, 100:8–17, 100:19–20, 102:16–103:6, 103:8–14, 103:16–23, 104:1–4, 104:17–20, 104:22–22, 104:24–105:2, 105:7–25, 106:16–107:17, 107:20–22, 107:24–108:7, 108:10–13, 108:15–23, 108:25–109:18, 109:21–22 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | | Zeijl, Riet van - 07-17-2025 | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 99:10-14 | 32(a), 801, 802, 401/402, 403, 602, 701, 702/703, MIL | 99:25–100:4, 100:8–17, 100:19–20, 102:16–103:6, 103:8–14, 103:16–23, 104:1–4, 104:17–20, 104:22–22, 104:24–105:2, 105:7–25, 106:16–107:17, 107:20–22, 107:24–108:7, 108:10–13, 108:15–23, 108:25–109:18, 109:21–22 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 99:17-19 | 32(a), 801, 802, 401/402, 403, 602, 701, 702/703, MIL | 99:25–100:4, 100:8–17, 100:19–20, 102:16–103:6, 103:8–14, 103:16–23, 104:1–4, 104:17–20, 104:22–22, 104:24–105:2, 105:7–25, 106:16–107:17, 107:20–22, 107:24–108:7, 108:10–13, 108:15–23, 108:25–109:18, 109:21–22 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 99:20-24 | 32(a), 801, 802, 401/402, 403, 602, 701, 702/703, MIL | 99:25–100:4, 100:8–17, 100:19–20, 102:16–103:6, 103:8–14, 103:16–23, 104:1–4, 104:17–20, 104:22–22, 104:24–105:2, 105:7–25, 106:16–107:17, 107:20–22, 107:24–108:7, 108:10–13, 108:15–23, 108:25–109:18, 109:21–22 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 112:2-4 | 32(a), 801, 802 | 112:9–18, 114:17–19, 114:23–23, 115:10–11, 115:13–16, 115:19–19, 116:3–117:17, 118:1–4, 120:2–4, 121:2–9 | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 112:6-8 | 32(a), 801, 802 | 112:9–18, 114:17–19, 114:23–23, 115:10–11, 115:13–16, 115:19–19, 116:3–117:17, 118:1–4, 120:2–4, 121:2–9 | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 114:5-6 | 32(a), 801, 802 | 112:9–18, 114:17–19, 114:23–23, 115:10–11, 115:13–16, 115:19–19, 116:3–117:17, 118:1–4, 120:2–4, 121:2–9 | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 114:8-9 | 32(a), 801, 802 | 112:9–18, 114:17–19, 114:23–23, 115:10–11, 115:13–16, 115:19–19, 116:3–117:17, 118:1–4, 120:2–4, 121:2–9 | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 114:12-16 | 32(a), 801, 802 | 112:9–18, 114:17–19, 114:23–23, 115:10–11, 115:13–16, 115:19–19, 116:3–117:17, 118:1–4, 120:2–4, 121:2–9 | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Zeijl, Riet van - 07-17-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 124:8-11 | 32(a), 801, 802, 401/402, 403, 602, 701, 702/703, MIL | 102:16–103:6, 103:8–14, 103:16–23, 104:1–4, 104:17–20, 104:22–22, 104:24–105:2, 105:7–25, 106:16–107:17, 107:20–22, 107:24–108:7, 108:10–13, 108:15–23, 108:25–109:18, 109:21–22, 122:7–12, 123:1–124:7, 124:16–20, 125:1–3, 125:8–127:17, 127:19–128:5, 128:10–129:3, 129:5–13, 129:15–130:2, 130:5–18, 130:21–133:18 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, OS, MIL, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 124:13-15 | 32(a), 801, 802, 401/402, 403, 602, 701, 702/703, MIL | 102:16–103:6, 103:8–14, 103:16–23, 104:1–4, 104:17–20, 104:22–22, 104:24–105:2, 105:7–25, 106:16–107:17, 107:20–22, 107:24–108:7, 108:10–13, 108:15–23, 108:25–109:18, 109:21–22, 122:7–12, 123:1–124:7, 124:16–20, 125:1–3, 125:8–127:17, 127:19–128:5, 128:10–129:3, 129:5–13, 129:15–130:2, 130:5–18, 130:21–133:18 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, OS, MIL, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 135:1-10 | 32(a), 801, 802, 401/402, 403, 602, 701, 702/703 | 134:9–25, 137:21–23, 138:1–3, 139:8–140:8, 140:10–15, 140:19–141:13 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 135:22-24 | 32(a), 801, 802, 401/402, 403, 602, 701, 702/703 | 134:9–25, 137:21–23, 138:1–3,139:8–140:8, 140:10–15, 140:19–141:13 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 136:2-3 | 32(a), 801, 802, 401/402, 403, 602, 701, 702/703 | 134:9–25, 137:21–23, 138:1–3,139:8–140:8, 140:10–15, 140:19–141:13 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 147:10-13 | 32(a), 801, 802 | 142:5–9, 142:13–24, 143:25–144:11, 144:15–17, 145:1–17, 145:21–146:4, 146:8–12, 146:16–20, 146:25–147:9, 147:25–148:3, 148:7–19, 148:23–149:11 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, ARG, AA, BER, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 147:17-20 | 32(a), 801, 802 | 142:5–9, 142:13–24, 143:25–144:11, 144:15–17, 145:1–17, 145:21–146:4, 146:8–12, 146:16–20, 146:25–147:9, 147:25–148:3, 148:7–19, 148:23–149:11 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, ARG, AA, BER, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Zeijl, Riet van - 07-17-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 147:24-24 | 32(a), 801, 802 | 142:5–9, 142:13–24, 143:25–144:11, 144:15–17, 145:1–17, 145:21–146:4, 146:8–12, 146:16–20, 146:25–147:9, 147:25–148:3, 148:7–19, 148:23–149:11 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, ARG, AA, BER, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 149:12-14 | 32(a), 801, 802 | 149:20–150:6, 150:14–154:10, 154:12–17, 155:8–17 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 149:16-19 | 32(a), 801, 802, 401/402, 403, 602, 701, 702/703 | 149:20–150:6, 150:14–154:10, 154:12–17, 155:8–17 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 166:17-22 | 32(a), 801, 802, 401/402, 403, 602, 701, 702/703 | 155:18–156:18, 156:25–157:8, 157:11–11, 157:23–158:13, 158:17–160:24, 161:3–9, 162:11–14, 162:17–25, 163:14–165:7,  165:11–18, 165:24–166:9, 166:23–25, 167:4–15, 167:18–21 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, DSCR, ARG, BER, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 169:17-21 | 32(a), 801, 802 | 170:3–4, 170:7–17, 170:19–24, 171:2–11, 171:13–172:4, 172:8–173:6, 175:2–9, 175:12–25, 176:3–7, 176:11–11, 176:16–21 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, OS, ARG | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 169:24-170:2 | 32(a), 801, 802 | 170:3–4, 170:7–17, 170:19–24, 171:2–11, 171:13–172:4, 172:8–173:6, 175:2–9, 175:12–25, 176:3–7, 176:11–11, 176:16–21 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, OS, ARG | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 176:22-177:5 | 32(a), 801, 802 | 170:3–4, 170:7–17, 170:19–24, 171:2–11, 171:13–172:4, 172:8–173:6, 175:2–9, 175:12–25, 176:3–7, 176:11–11, 176:16–21 | BSD, REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, OS, ARG | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Wang, Jingsong - 06-27-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 4:23-25 | 32(a), 801, 802 | 6:18–23 | REL, PRE, LA, V, SPC, MIS, BSD | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 5:11-25 | 32(a), 801, 802 | 6:18–23 | REL, PRE, LA, V, SPC, MIS, BSD | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 6:2-17 | 32(a), 801, 802 | 6:18–23 | REL, PRE, LA, V, SPC, MIS, BSD | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 9:17-25 | 32(a), 801, 802 | 8:18–9:5, 9:13–16, 10:2–15, 10:19–20, 11:7–12, 11:18–25, 12:10–14, 12:16–13:1, 13:20–14:10, 14:25–15:12, 16:6–11, 16:16–18:21, 19:3–21:6, 21:9–22:3, 24:11–20, 24:22–25:7, 26:1–27:15, 27:17–28:6 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, ILO, AG, OS, BSD | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 28:7-10 | 32(a), 801, 802 | 28:11–29:24, 30:11–31:17, 31:22–32:2, 32:12–18, 33:2–6, 34:14–19, 35:22–24, 36:11–17, 36:20–37:2, 37:18–38:21, 38:23–23 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, ILO, AG, OS, BSD | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 32:5-11 | 32(a), 801, 802 | 28:11–29:24, 30:11–31:17, 31:22–32:2, 32:12–18, 33:2–6, 34:14–19, 35:22–24, 36:11–17, 36:20–37:2, 37:18–38:21, 38:23–23 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, ILO, AG, OS, BSD | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 33:7-25 | 32(a), 801, 802 | 28:11–29:24, 30:11–31:17, 31:22–32:2, 32:12–18, 33:2–6, 34:14–19, 35:22–24, 36:11–17, 36:20–37:2, 37:18–38:21, 38:23–23 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, ILO, AG, OS, BSD | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 34:2-13 | 32(a), 801, 802 | 28:11–29:24, 30:11–31:17, 31:22–32:2, 32:12–18, 33:2–6, 34:14–19, 35:22–24, 36:11–17, 36:20–37:2, 37:18–38:21, 38:23–23 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, ILO, AG, OS, BSD | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Wang, Jingsong - 06-27-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 35:8-15 | 32(a), 801, 802 | 28:11–29:24, 30:11–31:17, 31:22–32:2, 32:12–18, 33:2–6, 34:14–19, 35:22–24, 36:11–17, 36:20–37:2, 37:18–38:21, 38:23–23 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, ILO, AG, OS, BSD | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 35:19-21 | 32(a), 801, 802 | 28:11–29:24, 30:11–31:17, 31:22–32:2, 32:12–18, 33:2–6, 34:14–19, 35:22–24, 36:11–17, 36:20–37:2, 37:18–38:21, 38:23–23 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, ILO, AG, OS, BSD | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 39:4-18 | 32(a), 801, 802 | 39:24–41:5, 41:12–18, 42:2–43:6, 43:23–44:13, 44:22–24, 45:2–2, 45:4–13, 45:24–46:12, 46:21–47:10, 47:14–48:22, 49:4–50:2, 60:24–61:9 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, INC, HRS, AG, OS, BSD | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 114:13-25 | 32(a), 801, 802 | 115:3–116:15, 116:22–25, 117:3–118:4, 118:8–13, 118:15–126:12, 126:15–130:13, 130:25–131:18, 131:20–132:10 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS, INC, BSD | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 115:2-2 | 32(a), 801, 802 | 115:3–116:15, 116:22–25, 117:3–118:4, 118:8–13, 118:15–126:12, 126:15–130:13, 130:25–131:18, 131:20–132:10 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS, INC, BSD | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 230:14-22 | 32(a), 801, 802 | 211:12–20, 211:23–212:18, 213:9–214:5, 215:19–217:11, 217:14–218:24, 219:2–4, 219:7–20, 219:24–222:7, 222:10–223:15, 223:18–224:11, 224:14–225:2, 225:4–226:17, 226:20–227:6, 227:9–19, 227:22–22, 227:25–228:8, 228:10–11, 228:19–20, 229:3–7, 229:9–230:4, 230:6–13, 232:23–233:12, 233:16–234:4, 234:14–14, 234:16–18, 234:22–24, 235:7–11, 235:18–236:3, 236:21–237:6, 238:7–8, 238:10–239:4, 239:7–17 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS, CPD, PRV, BSD | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Wang, Jingsong - 06-27-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 231:2-25 | 32(a), 801, 802 | 211:12–20, 211:23–212:18, 213:9–214:5, 215:19–217:11, 217:14–218:24, 219:2–4, 219:7–20, 219:24–222:7, 222:10–223:15, 223:18–224:11, 224:14–225:2, 225:4–226:17, 226:20–227:6, 227:9–19, 227:22–22, 227:25–228:8, 228:10–11, 228:19–20, 229:3–7, 229:9–230:4, 230:6–13, 232:23–233:12, 233:16–234:4, 234:14–14, 234:16–18, 234:22–24, 235:7–11, 235:18–236:3, 236:21–237:6, 238:7–8, 238:10–239:4, 239:7–17 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS, CPD, PRV, BSD | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 232:2-22 | 32(a), 801, 802 | 211:12–20, 211:23–212:18, 213:9–214:5, 215:19–217:11, 217:14–218:24, 219:2–4, 219:7–20, 219:24–222:7, 222:10–223:15, 223:18–224:11, 224:14–225:2, 225:4–226:17, 226:20–227:6, 227:9–19, 227:22–22, 227:25–228:8, 228:10–11, 228:19–20, 229:3–7, 229:9–230:4, 230:6–13, 232:23–233:12, 233:16–234:4, 234:14–14, 234:16–18, 234:22–24, 235:7–11, 235:18–236:3, 236:21–237:6, 238:7–8, 238:10–239:4, 239:7–17 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS, CPD, PRV, BSD | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 241:9-11 | 32(a), 801, 802 | 211:12–20, 211:23–212:18, 213:9–214:5, 215:19–217:11, 217:14–218:24, 219:2–4, 219:7–20, 219:24–222:7, 222:10–223:15, 223:18–224:11, 224:14–225:2, 225:4–226:17, 226:20–227:6, 227:9–19, 227:22–22, 227:25–228:8, 228:10–11, 228:19–20, 229:3–7, 229:9–230:4, 230:6–13, 232:23–233:12, 233:16–234:4, 234:14–14, 234:16–18, 234:22–24, 235:7–11, 235:18–236:3, 236:21–237:6, 238:7–8, 238:10–239:4, 239:7–17 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS, CPD, PRV, BSD | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 241:15-22 | 32(a), 801, 802 | 211:12–20, 211:23–212:18, 213:9–214:5, 215:19–217:11, 217:14–218:24, 219:2–4, 219:7–20, 219:24–222:7, 222:10–223:15, 223:18–224:11, 224:14–225:2, 225:4–226:17, 226:20–227:6, 227:9–19, 227:22–22, 227:25–228:8, 228:10–11, 228:19–20, 229:3–7, 229:9–230:4, 230:6–13, 232:23–233:12, 233:16–234:4, 234:14–14, 234:16–18, 234:22–24, 235:7–11, 235:18–236:3, 236:21–237:6, 238:7–8, 238:10–239:4, 239:7–17 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS, CPD, PRV, BSD | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Wang, Jingsong - 06-27-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 241:25-25 | 32(a), 801, 802 | 211:12–20, 211:23–212:18, 213:9–214:5, 215:19–217:11, 217:14–218:24, 219:2–4, 219:7–20, 219:24–222:7, 222:10–223:15, 223:18–224:11, 224:14–225:2, 225:4–226:17, 226:20–227:6, 227:9–19, 227:22–22, 227:25–228:8, 228:10–11, 228:19–20, 229:3–7, 229:9–230:4, 230:6–13, 232:23–233:12, 233:16–234:4, 234:14–14, 234:16–18, 234:22–24, 235:7–11, 235:18–236:3, 236:21–237:6, 238:7–8, 238:10–239:4, 239:7–17 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS, CPD, PRV, BSD | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Wise, Omari - 07-09-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 9:16-20 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 11:1-8 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 12:20-13:1 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 13:5-7 | 403 | 14:5–9, 15:10–22, 29:21–23, 29:25–30:10, 30:12–19 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 13:15-21 | 403, 602, 701 | 14:5–9, 15:10–22 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 13:23-14:1 | 403, 602, 701 | 14:5–9, 15:10–22 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 14:3-4 | 403, 602, 701 | 14:5–9, 15:10–22 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 26:18-21 | 403 | 15:23–24, 23:24–24:15, 24:17–25:16, 25:18–26:10, 26:22–27:8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | Wise, Omari - 07-09-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 27:9-16 | 403 | 15:23–24, 23:24–24:15, 24:17–25:16, 25:18–26:10, 26:22–27:8, 27:17–19, 27:21–28:9, 28:11–14, 28:16–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 33:18-34:1 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 34:10-15 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 34:18-23 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 39:11-15 | 403 | 38:24–39:1, 39:3–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 40:3-10 | 106 | 40:11–13, 40:15–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 40:17-19 | 106, 403, 602 | 40:11–13, 40:15–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 40:21-41:1 | 106, 403, 602 | 40:11–13, 40:15–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | Wise, Omari - 07-09-2025 | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 41:3-7 | 106, 403, 602 | 40:11–13, 40:15–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 41:9-13 | 106, 403, 602 | 40:11–13, 40:15–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 41:15-17 | 106, 403, 602 | 40:11–13, 40:15–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 44:7-13 | 106, 403, 602 | 42:11–19, 43:4–22, 43:24–44:6, 44:14–17, 44:19–24, 45:1–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 45:25-46:1 | 104(b), 106, 403, 602 | 42:11–19, 43:4–22, 43:24–44:6, 44:14–17, 44:19–24, 45:1–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 46:3-12 | 104(b), 106, 403, 602 | 42:11–19, 43:4–22, 43:24–44:6, 44:14–17, 44:19–24, 45:1–24 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 49:17-18 | 104(b), 106, 403, 602 | 48:12–15, 48:17–22, 48:24–49:10, 49:12–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 49:20-50:3 | 106, 403, 602 | 48:12–15, 48:17–22, 48:24–49:10, 49:12–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Wise, Omari - 07-09-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 50:5-18 | 106, 403, 602 | 48:12–15, 48:17–22, 48:24–49:10, 49:12–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 50:20-51:9 | 403 | 48:12–15, 48:17–22, 48:24–49:10, 49:12–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 53:5-7 | 403, 602 | 51:10–11, 51:13–18, 51:20–52:22, 53:17–19, 53:21–54:6, 54:8–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 53:9-16 | 403, 602 | 51:10–11, 51:13–18, 51:20–52:22, 53:17–19, 53:21–54:6, 54:8–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 54:21-23 | 403, 602 | 51:10–11, 51:13–18, 51:20–52:22, 53:17–19, 53:21–54:6, 54:8–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 54:25-55:3 | 403, 602 | 51:10–11, 51:13–18, 51:20–52:22, 53:17–19, 53:21–54:6, 54:8–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 56:2-18 | 403 | 58:2–8, 58:10–59:14, 59:22–25, 60:2–5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OBJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 56:20-57:8 | 403 | 58:2–8, 58:10–59:14, 59:22–25, 60:2–5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OBJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | Wise, Omari - 07-09-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 57:10-23 | 403 | 58:2–8, 58:10–59:14, 59:22–25, 60:2–5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OBJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 60:18-21 | 106, 403, 602 | 58:2–8, 58:10–59:14, 59:22–25, 60:2–5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OBJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 60:24-61:9 | 106, 403, 602 | 58:2–8, 58:10–59:14, 59:22–25, 60:2–5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OBJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 61:11-17 | 403, 602 | 58:2–8, 58:10–59:14, 59:22–25, 60:2–5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OBJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 62:2-15 | | 64:16–20, 64:22–65:4, 66:8–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OBJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 62:21-63:18 | 403 | 64:16–20, 64:22–65:4, 66:8–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OBJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 63:20-64:2 | 403 | 64:16–20, 64:22–65:4, 66:8–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OBJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 64:4-15 | 403 | 64:16–20, 64:22–65:4, 66:8–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OBJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | Wise, Omari - 07-09-2025 | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 65:5-8 | 403, 602 | 64:16–20, 64:22–65:4, 66:8–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OBJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 65:10-17 | 403, 602 | 64:16–20, 64:22–65:4, 66:8–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OBJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 65:19-25 | 403, 602 | 64:16–20, 64:22–65:4, 66:8–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OBJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 66:20-23 | 106, 403, 602 | 64:16–20, 64:22–65:4, 66:8–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OBJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 66:25-67:9 | 106, 403, 602 | 64:16–20, 64:22–65:4, 66:8–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OBJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 67:11-17 | 106, 403, 602 | 64:16–20, 64:22–65:4, 66:8–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OBJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 67:21-25 | 106, 403, 602 | 64:16–20, 64:22–65:4, 66:8–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OBJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 68:2-5 | 106, 403, 602 | 64:16–20, 64:22–65:4, 66:8–19 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OBJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Wise, Omari - 07-09-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 68:20-69:5 | | 69:6–10, 69:12–17, 69:19–24, 70:6–8, 70:10–23, 71:7–9, 71:11–20, 71:22–72:2, 72:25–73:18, 73:20–21, 73:24–74:2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 74:3-4 | 403 | 69:6–10, 69:12–17, 69:19–24, 70:6–8, 70:10–23, 71:7–9, 71:11–20, 71:22–72:2, 72:25–73:18, 73:20–21, 73:24–74:2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 74:6-75:9 | 106, 403, 602 | 69:6–10, 69:12–17, 69:19–24, 70:6–8, 70:10–23, 71:7–9, 71:11–20, 71:22–72:2, 72:25–73:18, 73:20–21, 73:24–74:2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 75:11-24 | 106, 403, 602 | 69:6–10, 69:12–17, 69:19–24, 70:6–8, 70:10–23, 71:7–9, 71:11–20, 71:22–72:2, 72:25–73:18, 73:20–21, 73:24–74:2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 76:1-3 | 106, 403, 602 | 69:6–10, 69:12–17, 69:19–24, 70:6–8, 70:10–23, 71:7–9, 71:11–20, 71:22–72:2, 72:25–73:18, 73:20–21, 73:24–74:2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 76:7-21 | | 78:7–16, 78:18–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 76:23-24 | | 78:7–16, 78:18–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 77:8-22 | | 78:7–16, 78:18–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Wise, Omari - 07-09-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 78:2-6 | | 78:7–16, 78:18–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 78:21-79:7 | 106, 403, 602 | 78:7–16, 78:18–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 79:12-16 | | 80:6–81:5, 81:7–13, 82:11–15, 82:17–25, 83:2–15, 83:18–84:17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 79:19-23 | | 80:6–81:5, 81:7–13, 82:11–15, 82:17–25, 83:2–15, 83:18–84:17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 81:23-82:4 | 106, 403, 602 | 80:6–81:5, 81:7–13, 82:11–15, 82:17–25, 83:2–15, 83:18–84:17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 82:6-10 | 106, 403, 602 | 80:6–81:5, 81:7–13, 82:11–15, 82:17–25, 83:2–15, 83:18–84:17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 88:4-16 | 403, 602 | 80:6–81:5, 81:7–13, 82:11–15, 82:17–25, 83:2–15, 83:18–84:17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 88:18-23 | 403, 602 | 80:6–81:5, 81:7–13, 82:11–15, 82:17–25, 83:2–15, 83:18–84:17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | | | | |
|---|---|---|---|---|---|
| **Wise, Omari - 07-09-2025** | | | | | |
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 88:25-89:2 | 403, 602 | 80:6–81:5, 81:7–13, 82:11–15, 82:17–25, 83:2–15, 83:18–84:17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 89:4-7 | 403, 602 | 80:6–81:5, 81:7–13, 82:11–15, 82:17–25, 83:2–15, 83:18–84:17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 89:14-20 | | 80:6–81:5, 81:7–13, 82:11–15, 82:17–25, 83:2–15, 83:18–84:17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 90:2-5 | 403, 602 | 80:6–81:5, 81:7–13, 82:11–15, 82:17–25, 83:2–15, 83:18–84:17 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 90:7-14 | 106, 403, 602 | 80:6–81:5, 81:7–13, 82:11–15, 82:17–25, 83:2–15, 83:18–84:17, 90:23–25, 91:8–18, 91:20–92:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 90:17-22 | 106, 403, 602 | 80:6–81:5, 81:7–13, 82:11–15, 82:17–25, 83:2–15, 83:18–84:17, 90:23–25, 91:8–18, 91:20–92:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 92:14-19 | 106, 403, 602 | 90:23–25, 91:8–18, 91:20–92:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 92:21-93:3 | 106, 403, 602 | 90:23–25, 91:8–18, 91:20–92:12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Wise, Omari - 07-09-2025 | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 93:25-94:13 | | 84:2–17, 95:18–96:5, 96:7–10, 99:1–6, 99:12–14, 99:16–100:16, 100:18–101:4, 101:6–15, 101:17–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 95:2-5 | 403, 602 | 84:2–17, 95:18–96:5, 96:7–10, 99:1–6, 99:12–14, 99:16–100:16, 100:18–101:4, 101:6–15, 101:17–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 95:7-12 | 403, 602 | 84:2–17, 95:18–96:5, 96:7–10, 99:1–6, 99:12–14, 99:16–100:16, 100:18–101:4, 101:6–15, 101:17–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 95:14-17 | 403, 602 | 84:2–17, 95:18–96:5, 96:7–10, 99:1–6, 99:12–14, 99:16–100:16, 100:18–101:4, 101:6–15, 101:17–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 96:19-20 | 106, 403, 602 | 84:2–17, 95:18–96:5, 96:7–10, 99:1–6, 99:12–14, 99:16–100:16, 100:18–101:4, 101:6–15, 101:17–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 96:22-97:14 | 106, 403, 602 | 84:2–17, 95:18–96:5, 96:7–10, 99:1–6, 99:12–14, 99:16–100:16, 100:18–101:4, 101:6–15, 101:17–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 97:16-18 | 403, 602 | 84:2–17, 95:18–96:3, 99:1–6, 99:12–14, 99:16–100:16, 100:18–101:4, 101:6–15, 101:17–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 97:25-98:1 | 403, 602 | 84:2–17, 95:18–96:5, 96:7–10, 99:1–6, 99:12–14, 99:16–100:16, 100:18–101:4, 101:6–15, 101:17–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Wise, Omari - 07-09-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 98:3-14 | 403, 602 | 84:2–17, 95:18–96:5, 96:7–10, 99:1–6, 99:12–14, 99:16–100:16, 100:18–101:4, 101:6–15, 101:17–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 98:16-25 | 403, 602 | 84:2–17, 95:18–96:5, 96:7–10, 99:1–6, 99:12–14, 99:16–100:16, 100:18–101:4, 101:6–15, 101:17–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 103:10-104:6 | 403 | 104:7–9, 104:11–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 104:22-24 | 403, 602 | 104:7–9, 104:11–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 105:1-8 | 403, 602 | 104:7–9, 104:11–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 105:10-17 | 403, 602 | 104:7–9, 104:11–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 105:19-106:1 | 403, 602 | 104:7–9, 104:11–21 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 106:6-22 | | 109:25–110:3, 110:5–11 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | | | | |
|---|---|---|---|---|---|
| | | **Wise, Omari - 07-09-2025** | | | |
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 108:4-25 | 403, 602 | 109:2–10, 109:25–110:3, 110:5–11 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 109:11-12 | 403, 602, 701 | 109:25–110:3, 110:5–11 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 109:14-19 | 403, 602, 701 | 109:25–110:3, 110:5–11 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 109:21-24 | 403, 602 | 109:25–110:3, 110:5–11 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 111:5-23 | 403, 602 | 70:6–8, 70:10–23, 86:17–20, 86:22–87:4, 87:7–9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 112:20-24 | 403, 602 | 70:6–8, 70:10–23, 86:17–20, 86:22–87:4, 87:7–9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 113:1-5 | 403, 602 | 70:6–8, 70:10–23, 86:17–20, 86:22–87:4, 87:7–9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 113:7-9 | 403, 602 | 70:6–8, 70:10–23, 86:17–20, 86:22–87:4, 87:7–9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Wise, Omari - 07-09-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 116:18-21 | 403, 602 | 70:6–8, 70:10–23, 86:17–20, 86:22–87:4, 87:7–9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 116:23-117:4 | 403, 602 | 70:6–8, 70:10–23, 86:17–20, 86:22–87:4, 87:7–9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 117:6-10 | 403, 602 | 70:6–8, 70:10–23, 86:17–20, 86:22–87:4, 87:7–9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 117:12-14 | 403, 602 | 70:6–8, 70:10–23, 86:17–20, 86:22–87:4, 87:7–9 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 117:18-20 | 403, 602 | 125:1–5, 125:7–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 117:22-118:9 | 403, 602 | 125:1–5, 125:7–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 118:11-16 | 403, 602 | 125:1–5, 125:7–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 118:18-119:2 | 403, 602 | 125:1–5, 125:7–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Wise, Omari - 07-09-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 119:4-8 | 403, 602 | 125:1–5, 125:7–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 119:20-120:8 | 403, 602 | 125:1–5, 125:7–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 120:10-17 | 403, 602 | 125:1–5, 125:7–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 123:18-22 | 403, 602 | 125:1–5, 125:7–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 123:24-124:8 | 403, 602 | 125:1–5, 125:7–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 125:19-22 | 106, 403, 602 | 125:1–5, 125:7–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 125:24-126:4 | 106, 403, 602 | 125:1–5, 125:7–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 126:13-17 | | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Wise, Omari - 07-09-2025 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 127:1-15 | 403 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 130:3-6 | | 130:21–24, 131:1–9, 131:17–132:2, 133:19–135:24, 141:1–142:4, 144:25–145:22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 131:10-12 | 403, 602 | 130:21–24, 131:1–9, 131:17–132:2, 133:19–135:24, 141:1–142:4, 144:25–145:22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 131:14-16 | 403, 602 | 130:21–24, 131:1–9, 131:17–132:2, 133:19–135:24, 141:1–142:4, 144:25–145:22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 132:3-20 | 106, 403, 602 | 130:21–24, 131:1–9, 131:17–132:2, 133:19–135:24, 141:1–142:4, 144:25–145:22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 132:24-133:8 | 403, 602 | 130:21–24, 131:1–9, 131:17–132:2, 133:19–135:24, 141:1–142:4, 144:25–145:22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 133:10-14 | 403, 602 | 130:21–24, 131:1–9, 131:17–132:2, 133:19–135:24, 141:1–142:4, 144:25–145:22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 135:25-136:4 | 106, 403, 602 | 130:21–24, 131:1–9, 131:17–132:2, 133:19–135:24, 141:1–142:4, 144:25–145:22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | | | |
|---|---|---|---|---|---|
| colspan="6" | **Wise, Omari - 07-09-2025** |
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 136:5-7 | 403, 602 | 130:21–24, 131:1–9, 131:17–132:2, 133:19–135:24, 141:1–142:4, 144:25–145:22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 136:9-137:3 | 403, 602 | 130:21–24, 131:1–9, 131:17–132:2, 133:19–135:24, 141:1–142:4, 144:25–145:22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 137:5-12 | 403, 602 | 130:21–24, 131:1–9, 131:17–132:2, 133:19–135:24, 141:1–142:4, 144:25–145:22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 137:14-138:16 | 403, 602 | 130:21–24, 131:1–9, 131:17–132:2, 133:19–135:24, 141:1–142:4, 144:25–145:22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 138:18-139:5 | 403, 602 | 130:21–24, 131:1–9, 131:17–132:2, 133:19–135:24, 141:1–142:4, 144:25–145:22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 139:7-12 | 403, 602 | 130:21–24, 131:1–9, 131:17–132:2, 133:19–135:24, 141:1–142:4, 144:25–145:22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 139:14-140:25 | 106, 403, 602 | 130:21–24, 131:1–9, 131:17–132:2, 133:19–135:24, 141:1–142:4, 144:25–145:22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 143:7-15 | 106, 403, 602 | 130:21–24, 131:1–9, 131:17–132:2, 133:19–135:24, 141:1–142:4, 144:25–145:22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | | | |
|---|---|---|---|---|---|
| **Wise, Omari - 07-09-2025** | | | | | |
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 143:21-24 | 403, 602 | 130:21–24, 131:1–9, 131:17–132:2, 133:19–135:24, 141:1–142:4, 144:25–145:22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 144:1-7 | 403, 602 | 130:21–24, 131:1–9, 131:17–132:2, 133:19–135:24, 141:1–142:4, 144:25–145:22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 145:24-146:2 | 106, 403, 602 | 130:21–24, 131:1–9, 131:17–132:2, 133:19–135:24, 141:1–142:4, 144:25–145:22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 146:5-10 | 106, 403, 602 | 130:21–24, 131:1–9, 131:17–132:2, 133:19–135:24, 141:1–142:4, 144:25–145:22 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 146:24-147:2 | | 147:15–17, 147:19–148:3, 148:20–22, 148:24–149:3, 149:5–6, 150:4–6, 150:8–16, 151:16–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 148:4-6 | 106, 403, 602 | 147:15–17, 147:19–148:3, 148:20–22, 148:24–149:3, 149:5–6, 150:4–6, 150:8–16, 151:16–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 148:8-10 | 106, 403, 602 | 147:15–17, 147:19–148:3, 148:20–22, 148:24–149:3, 149:5–6, 150:4–6, 150:8–16, 151:16–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 148:14-16 | 403, 602 | 147:15–17, 147:19–148:3, 148:20–22, 148:24–149:3, 149:5–6, 150:4–6, 150:8–16, 151:16–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Wise, Omari - 07-09-2025** | | | |
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 148:18-19 | 403, 602 | 147:15–17, 147:19–148:3, 148:20–22, 148:24–149:3, 149:5–6, 150:4–6, 150:8–16, 151:16–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 149:7-9 | 403, 602, 701 | 147:15–17, 147:19–148:3, 148:20–22, 148:24–149:3, 149:5–6, 150:4–6, 150:8–16, 151:16–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 149:11-13 | 403, 602, 701 | 147:15–17, 147:19–148:3, 148:20–22, 148:24–149:3, 149:5–6, 150:4–6, 150:8–16, 151:16–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 149:18-21 | 403, 602, 701 | 147:15–17, 147:19–148:3, 148:20–22, 148:24–149:3, 149:5–6, 150:4–6, 150:8–16, 151:16–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 149:23-150:3 | 403, 602, 701 | 147:15–17, 147:19–148:3, 148:20–22, 148:24–149:3, 149:5–6, 150:4–6, 150:8–16, 151:16–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 150:17-19 | 106, 403, 602, 701 | 147:15–17, 147:19–148:3, 148:20–22, 148:24–149:3, 149:5–6, 150:4–6, 150:8–16, 151:16–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 150:21-151:9 | 106, 403, 602, 701 | 147:15–17, 147:19–148:3, 148:20–22, 148:24–149:3, 149:5–6, 150:4–6, 150:8–16, 151:16–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 151:11-15 | 106, 403, 602, 701 | 147:15–17, 147:19–148:3, 148:20–22, 148:24–149:3, 149:5–6, 150:4–6, 150:8–16, 151:16–20 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | | | |
|---|---|---|---|---|---|
| **Wise, Omari - 07-09-2025** | | | | | |
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 151:25-152:7 | | 154:24–155:6, 155:8–13, 156:13–14, 156:16–23, 167:11–13, 167:15–18, 167:20–25, 168:2–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 152:20-23 | | 154:24–155:6, 155:8–13, 156:13–14, 156:16–23, 167:11–13, 167:15–18, 167:20–25, 168:2–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 154:14-23 | 403, 602 | 154:24–155:6, 155:8–13, 156:13–14, 156:16–23, 167:11–13, 167:15–18, 167:20–25, 168:2–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 159:7-9 | | 154:24–155:6, 155:8–13, 156:13–14, 156:16–23, 167:11–13, 167:15–18, 167:20–25, 168:2–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 159:11-11 | 30(b)(6), 403, 602, 701 | 154:24–155:6, 155:8–13, 156:13–14, 156:16–23, 167:11–13, 167:15–18, 167:20–25, 168:2–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 162:11-14 | 30(b)(6), 403, 602, 611, 701 | 154:24–155:6, 155:8–13, 156:13–14, 156:16–23, 167:11–13, 167:15–18, 167:20–25, 168:2–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 162:16-16 | 30(b)(6), 403, 602, 611, 701 | 154:24–155:6, 155:8–13, 156:13–14, 156:16–23, 167:11–13, 167:15–18, 167:20–25, 168:2–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 168:17-18 | 403, 611 | 171:10–13, 171:15–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| Wise, Omari - 07-09-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 168:20-169:3 | 403, 611 | 171:10–13, 171:15–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 169:5-9 | 403, 602, 611 | 171:10–13, 171:15–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 169:17-170:12 | 30(b)(6), 403, 602 | 171:10–13, 171:15–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 170:14-15 | 30(b)(6), 403, 602 | 171:10–13, 171:15–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 171:2-5 | 30(b)(6), 403, 602 | 171:10–13, 171:15–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 171:7-9 | 30(b)(6), 403, 602 | 171:10–13, 171:15–16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 171:23-172:9 | 30(b)(6), 403, 602 | 172:10–12, 172:24–173:4, 174:10–12, 174:14–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 174:24-175:3 | 403, 602 | 172:10–12, 172:24–173:4, 174:10–12, 174:14–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | | | |
|---|---|---|---|---|---|
| **Wise, Omari - 07-09-2025** | | | | | |

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 175:5-15 | 403, 602 | 172:10–12, 172:24–173:4, 174:10–12, 174:14–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 175:17-23 | 403, 602 | 172:10–12, 172:24–173:4, 174:10–12, 174:14–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 175:25-176:11 | 403, 602 | 172:10–12, 172:24–173:4, 174:10–12, 174:14–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 176:13-17 | 403, 602 | 172:10–12, 172:24–173:4, 174:10–12, 174:14–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 178:20-179:5 | | 182:1–2, 182:4–9, 183:4–6, 183:8–12, 184:14–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 179:21-23 | 106, 403, 602 | 182:1–2, 182:4–9, 183:4–6, 183:8–12, 184:14–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 179:25-25 | 106, 403, 602 | 182:1–2, 182:4–9, 183:4–6, 183:8–12, 184:14–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 180:10-13 | 403, 602 | 182:1–2, 182:4–9, 183:4–6, 183:8–12, 184:14–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | Wise, Omari - 07-09-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 180:15-181:3 | 403, 602 | 182:1–2, 182:4–9, 183:4–6, 183:8–12, 184:14–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 181:5-11 | 403, 602 | 182:1–2, 182:4–9, 183:4–6, 183:8–12, 184:14–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 182:10-12 | 106, 403, 602 | 182:1–2, 182:4–9, 183:4–6, 183:8–12, 184:14–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 182:14-183:1 | 403, 602 | 182:1–2, 182:4–9, 183:4–6, 183:8–12, 184:14–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 183:3-3 | 403, 602 | 182:1–2, 182:4–9, 183:4–6, 183:8–12, 184:14–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 183:16-18 | 106, 403, 602 | 182:1–2, 182:4–9, 183:4–6, 183:8–12, 184:14–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 183:20-184:1 | 403, 602 | 182:1–2, 182:4–9, 183:4–6, 183:8–12, 184:14–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 184:3-10 | 403, 602 | 182:1–2, 182:4–9, 183:4–6, 183:8–12, 184:14–15 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, INC | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | | | |
|---|---|---|---|---|---|
| | | | Wise, Omari - 07-09-2025 | | |

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 184:14-19 | 403, 602 | 184:20–25, 186:4–6, 186:8–13, 186:15–21, 187:1–5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 186:22-25 | 403, 602 | 184:20–25, 186:4–6, 186:8–13, 186:15–21, 187:1–5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 190:2-4 | 30(b)(6), 403, 602 | 190:16–18, 190:20–191:2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 190:6-7 | 30(b)(6), 403, 602 | 190:16–18, 190:20–191:2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 191:3-6 | 30(b)(6), 403, 602 | 190:16–18, 190:20–191:2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 191:8-9 | 30(b)(6), 403, 602 | 190:16–18, 190:20–191:2 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 191:21-23 | 30(b)(6), 403, 602 | 172:10–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 191:25-192:3 | 30(b)(6), 403, 602 | 172:10–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Wise, Omari - 07-09-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 193:11-13 | 30(b)(6), 403, 602 | 172:10–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 193:15-23 | 30(b)(6), 403, 602 | 172:10–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 193:25-194:7 | 30(b)(6), 403, 602 | 172:10–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 194:9-13 | 30(b)(6), 403, 602 | 172:10–12 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 198:2-4 | 403, 602 | 197:4–10, 197:14–18, 198:12–14, 198:16–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 198:6-9 | 403, 602 | 197:4–10, 197:14–18, 198:12–14, 198:16–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 198:11-11 | 403, 602 | 197:4–10, 197:14–18, 198:12–14, 198:16–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 198:19-21 | 403, 602, 701 | 197:4–10, 197:14–18, 198:12–14, 198:16–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Wise, Omari - 07-09-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 198:23-199:1 | 403, 602 | 197:4–10, 197:14–18, 198:12–14, 198:16–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 199:3-7 | 403, 602 | 197:4–10, 197:14–18, 198:12–14, 198:16–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 199:9-15 | 403, 602 | 197:4–10, 197:14–18, 198:12–14, 198:16–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 199:17-18 | 403, 602 | 197:4–10, 197:14–18, 198:12–14, 198:16–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 200:6-8 | 403 | 199:24–200:5 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, SJ | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 200:10-13 | 403 | 201:14–17, 201:19–23, 203:5–7, 203:9–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 201:1-13 | 403 | 201:14–17, 201:19–23, 203:5–7, 203:9–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 202:22-23 | 403 | 201:14–17, 201:19–23, 203:5–7, 203:9–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | | | |
|---|---|---|---|---|---|
| | | | **Wise, Omari - 07-09-2025** | | |

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 202:25-203:4 | 403 | 201:14–17, 201:19–23, 203:5–7, 203:9–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 203:21-204:9 | 403, 602 | 151:16–20, 205:24–25, 206:2–9, 206:11–13, 206:15–19, 206:21–207:4, 210:12–17, 210:20–211:8, 211:10–12, 211:14–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 204:11-16 | 403, 602 | 151:16–20, 205:24–25, 206:2–9, 206:11–13, 206:15–19, 206:21–207:4, 210:12–17, 210:20–211:8, 211:10–12, 211:14–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 204:18-21 | 403, 602 | 151:16–20, 205:24–25, 206:2–9, 206:11–13, 206:15–19, 206:21–207:4, 210:12–17, 210:20–211:8, 211:10–12, 211:14–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 205:8-11 | 403 | 151:16–20, 205:24–25, 206:2–9, 206:11–13, 206:15–19, 206:21–207:4, 210:12–17, 210:20–211:8, 211:10–12, 211:14–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 205:13-16 | 403 | 151:16–20, 205:24–25, 206:2–9, 206:11–13, 206:15–19, 206:21–207:4, 210:12–17, 210:20–211:8, 211:10–12, 211:14–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 211:24-25 | 106, 403 | 151:16–20, 205:24–25, 206:2–9, 206:11–13, 206:15–19, 206:21–207:4, 210:12–17, 210:20–211:8, 211:10–12, 211:14–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 212:2-8 | 106, 403 | 151:16–20, 205:24–25, 206:2–9, 206:11–13, 206:15–19, 206:21–207:4, 210:12–17, 210:20–211:8, 211:10–12, 211:14–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-OW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| | | | | 30:20-31:4 | 106, 401/402, 403, 602, 611 |
| | | | | 31:6-7 | 106, 401/402, 403, 602, 611 |
| | | | | 69:25-70:2 | 106, 401/402, 403, 602, 611, 801/802 |

| Wise, Omari - 07-09-2025 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| | | | | 70:4-5 | 106, 401/402, 403, 602, 611, 801/802 |
| | | | | 71:1-3 | 106, 401/402, 403, 602, 611 |
| | | | | 71:5-6 | 106, 401/402, 403, 602, 611 |
| | | | | 72:3-6 | 106, 401/402, 403, 602, 611 |
| | | | | 72:8-11 | 106, 401/402, 403, 602, 611 |
| | | | | 84:18-20 | 106, 401/402, 403, 602, 611, 801/802 |
| | | | | 84:22-85:1 | 106, 401/402, 403, 602, 611, 801/802 |
| | | | | 85:20-86:4 | 106, 401/402, 403, 602, 611 |
| | | | | 87:10-11 | 106, 401/402, 403, 602, 611 |
| | | | | 87:13-16 | 106, 401/402, 403, 602, 611 |
| | | | | 96:11-18 | 106, 401/402, 403, 602, 611 |
| | | | | 101:24-102:4 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 102:6-11 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 110:14-16 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 110:19-25 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 147:9-14 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 156:7-8 | 106, 401/402, 403, 602, 611 |
| | | | | 156:10-10 | 106, 401/402, 403, 602, 611 |
| | | | | 168:11-13 | 106, 401/402, 403, 602, 611 |
| | | | | 168:15-15 | 106, 401/402, 403, 602, 611 |
| | | | | 180:1-1 | 106, 401/402, 403, 602, 611 |
| | | | | 181:13-15 | 106, 401/402, 403, 602, 611, 701, 702/703 |
| | | | | 183:14-15 | 106, 401/402, 403, 602, 611 |
| | | | | 185:12-23 | 106, 401/402, 403, 602, 611 |
| | | | | 187:6-9 | 106, 401/402, 403, 602, 611 |
| | | | | 187:11-11 | 106, 401/402, 403, 602, 611 |
| | | | | 197:11-13 | 106, 401/402, 403, 602, 611 |
| | | | | 202:4-6 | 106, 401/402, 403, 602, 611 |
| | | | | 202:8-8 | 106, 401/402, 403, 602, 611 |
| | | | | 203:11-14 | 106, 401/402, 403, 602, 611 |
| | | | | 203:16-16 | 106, 401/402, 403, 602, 611 |
| | | | | 207:5-7 | 106, 401/402, 403, 602, 611 |
| | | | | 207:9-9 | 106, 401/402, 403, 602, 611 |
| | | | | 208:16-209:2 | 106, 401/402, 403, 602, 611 |

5/8/2026

| | | | | | |
|---|---|---|---|---|---|
| **Zhang, Jiyong - 06-13-2025** | | | | | |

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 5:16-23 | 32(a), 801, 802 | 11:16–12:6 | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 8:12-9:19 | 32(a), 801, 802 | 7:23–8:4, 8:8–11, 9:20–25, 10:3–10, 11:16–12:6, 23:13–28:12, 28:14–15 | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 10:11-20 | 32(a), 801, 802 | 7:23–8:4, 8:8–11, 9:20–25, 10:3–10, 11:16–12:6, 23:13–28:12, 28:14–15 | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 12:8-25 | 32(a), 801, 802 | 7:23–8:4, 8:8–11, 9:20–25, 10:3–10, 11:16–12:6, 23:13–28:12, 28:14–15 | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 13:2-14 | 32(a), 801, 802 | 13:20–23 | BSD, REL, PRE, LA, SPC, V, FND, MIS, ARG | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 13:24-14:7 | 32(a), 801, 802 | 14:8–10 | BSD, REL, PRE, LA, SPC, V, FND, MIS, ARG | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 14:11-15 | 32(a), 801, 802 | 14:8–10, 14:16–25, 15:4–5 | BSD, REL, PRE, LA, SPC, V, FND, MIS, ARG | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 15:6-17 | 32(a), 801, 802 | 15:25–16:2, 16:4–17 | BSD, REL, PRE, LA, SPC, V, FND | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Zhang, Jiyong - 06-13-2025 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 15:20-21 | 32(a), 801, 802 | 15:25–16:2, 16:4–17 | BSD, REL, PRE, LA, SPC, V, FND | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 15:23-24 | 32(a), 801, 802 | 15:25–16:2, 16:4–17 | BSD, REL, PRE, LA, SPC, V, FND | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 16:18-23 | 32(a), 801, 802 | 16:24–17:5, 17:7–13, 17:15–21 | BSD, REL, PRE, LA, SPC, V, FND, MIS, ARG, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 17:22-18:8 | 32(a), 801, 802 | 18:9–24 | BSD, REL, PRE, LA, SPC, V, FND, MIS, ARG, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 19:3-13 | 32(a), 801, 802 | 19:14–17, 19:20–20:12, 20:15–23:2 | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND, HYP | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 28:16-29:14 | 32(a), 801, 802 | 29:18–30:7, 34:19–36:3 | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 38:14-18 | 32(a), 801, 802 | 38:3–13, 38:19–40:13, 40:17–41:12, 41:15–42:23 | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 42:24-43:2 | 32(a), 801, 802 | 42:21–23, 43:3–6 | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | Zhang, Jiyong - 06-13-2025 | | | |
|---|---|---|---|---|---|
| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
| 43:7-46:5 | 32(a), 801, 802, 401/402, 403, 602, 701, 702/703 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 46:9-16 | 32(a), 801, 802, 401/402, 403, 602, 701, 702/703 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 47:7-16 | 32(a), 801, 802, 401/402, 403, 602, 701, 702/703 | 47:24–48:6, 48:9–18, 49:12–52:2, 52:5–12, 52:14–55:20, 55:23–58:25, 59:4–61:3, 61:6–19, 61:22–62:6, 63:2–65:14, 65:17–67:25 | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 47:18-23 | 32(a), 801, 802, 401/402, 403, 602, 701, 702/703 | 47:24–48:6, 48:9–18, 49:12–52:2, 52:5–12, 52:14–55:20, 55:23–58:25, 59:4–61:3, 61:6–19, 61:22–62:6, 63:2–65:14, 65:17–67:25 | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 68:2-69:2 | 32(a), 801, 802 | 67:2–25 | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 69:5-10 | 32(a), 801, 802 | 72:4–7, 72:12–73:2, 73:4–18 | BSD, REL, PRE, LA, SPC, V, AG, MIS, FND, LC, ILO | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 69:12-70:22 | 32(a), 801, 802 | 72:4–7, 72:12–73:2, 73:4–18 | BSD, REL, PRE, LA, SPC, V, AG, MIS, FND, LC, ILO | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 70:25-71:24 | 32(a), 801, 802 | 72:4–7, 72:12–73:2, 73:4–18 | BSD, REL, PRE, LA, SPC, V, AG, MIS, FND, LC, ILO | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| Zhang, Jiyong - 06-13-2025 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 72:8-11 | 32(a), 801, 802 | 72:4–7, 72:12–73:2, 73:4–18 | BSD, REL, PRE, LA, SPC, V, AG, MIS, FND, LC, ILO | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 73:19-23 | 32(a), 801, 802 | 74:15–17, 74:20–75:4 | BSD, REL, PRE, LA, SPC, V, AG, MIS, FND, LC, ILO | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 74:2-14 | 32(a), 801, 802 | 74:15–17, 74:20–75:4, 76:9–17, 77:2–78:22, 78:25–81:20, 81:23–83:2, 83:4–88:12, 88:15–89:21, 90:14–92:7, 92:9–95:3, 95:5–96:3, 96:7–97:13, 99:14–101:11, 101:13–102:13, 102:16–105:7, 105:11–25, 106:4–7 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, AA, LC, ILO, OS, HYP | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 106:17-108:11 | 32(a), 801, 802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 108:13-109:24 | 32(a), 801, 802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 110:2-112:3 | 32(a), 801, 802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 112:6-15 | 32(a), 801, 802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 112:19-114:2 | 32(a), 801, 802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | | | |
|---|---|---|---|---|---|
| | | | Zhang, Jiyong - 06-13-2025 | | |
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 114:4-115:5 | 32(a), 801, 802 | | | | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 115:9-116:16 | 32(a), 801, 802 | 116:18–18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 116:19-122:8 | 32(a), 801, 802 | 129:19–25, 130:2–4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 122:10-126:18 | 32(a), 801, 802 | 129:19–25, 130:2–4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 126:21-127:7 | 32(a), 801, 802 | 129:19–25, 130:2–4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 127:14-25 | 32(a), 801, 802 | 129:19–25, 130:2–4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 128:2-17 | 32(a), 801, 802 | 129:19–25, 130:2–4 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 130:21-25 | 32(a), 801, 802 | 130:12–20, 131:2–5, 131:11–132:3, 132:6–17, 132:21–133:23, 134:5–135:8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

5/8/2026

| | | | Zhang, Jiyong - 06-13-2025 | | | |
|---|---|---|---|---|---|

| Plaintiffs Affirmative | Defendants Objections | Defendants Counters | Plaintiffs Objections | Plaintiffs Counter-Counters | Defendants' Objections to Plaintiffs' Counter-Counters |
|---|---|---|---|---|---|
| 131:6-10 | 32(a), 801, 802 | 130:12–20, 131:2–5, 131:11–132:3, 132:6–17, 132:21–133:23, 134:5–135:8 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 135:15-136:4 | 32(a), 801, 802 | 136:5–7 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 136:8-13 | 32(a), 801, 802 | 136:14–15, 136:18–138:2, 138:5–11, 139:11–23, 140:2–19, 140:22–141:2, 141:5–142:10, 143:3–17, 143:21–144:7 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, HYP, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 138:12-139:7 | 32(a), 801, 802 | 136:14–15, 136:18–138:2, 138:5–11, 139:11–23, 140:2–19, 140:22–141:2, 141:5–142:10, 143:3–17, 143:21–144:7 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, HYP, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 142:11-19 | 32(a), 801, 802 | 136:14–15, 136:18–138:2, 138:5–11, 139:11–23, 140:2–19, 140:22–141:2, 141:5–142:10, 143:3–17, 143:21–144:7 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, HYP, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 143:18-20 | 32(a), 801, 802 | 136:14–15, 136:18–138:2, 138:5–11, 139:11–23, 140:2–19, 140:22–141:2, 141:5–142:10, 143:3–17, 143:21–144:18 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, HYP, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 144:19-147:17 | 32(a), 801, 802 | 147:23–148:3, 148:9–19, 148:22–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, CPD | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 147:20-22 | 32(a), 801, 802 | 147:23–148:3, 148:9–19, 148:22–23 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, CPD | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

| | Zhang, Jiyong - 06-13-2025 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs Affirmative** | **Defendants Objections** | **Defendants Counters** | **Plaintiffs Objections** | **Plaintiffs Counter-Counters** | **Defendants' Objections to Plaintiffs' Counter-Counters** |
| 149:17-24 | 32(a), 801, 802 | 149:25–151:3, 151:10–21, 151:24–153:4, 157:2–158:7, 158:9–10, 161:5–163:2, 163:22–164:14, 165:3–167:9, 167:13–25, 168:6–16, 168:18–169:16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS, AA, HYP, ARG, LC, ILO, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 163:3-7 | 32(a), 801, 802 | 149:25–151:3, 151:10–21, 151:24–153:4, 157:2–158:7, 158:9–10, 161:5–163:2, 163:22–164:14, 165:3–167:9, 167:13–25, 168:6–16, 168:18–169:16 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS, AA, HYP, ARG, LC, ILO, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |
| 163:10-21 | 32(a), 801, 802 | 149:25–151:3, 151:10–21, 151:24–153:4, 157:2–158:7, 158:9–10, 161:5–163:2, 163:22–164:14, 165:3–167:9, 167:13–25, 168:6–16, 168:18–169:16, 169:21–170:10, 171:4–172:17, 172:20–25, 173:4–174:6, 174:9–9, 174:12–175:16, 175:22–176:12, 176:16–179:18, 179:21–181:8, 181:11–17, 181:21–22, 182:10–184:20, 184:24–185:6, 185:9–20, 185:22–187:4, 187:6–11, 187:13–20, 187:23–188:12, 188:15–20, 188:23–189:5, 189:13–191:15, 191:19–23, 191:25–25, 192:2–4, 192:7–8, 192:13–16, 192:19–193:15, 193:18–25, 194:4–10, 194:14–25, 195:5–10 | BSD, REL, PRE, LA, SPC, V, AG, HRS, FND, MIS, AA, HYP, ARG, LC, ILO, OS, MIL, CO, DM | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections to Plaintiffs' orange-highlighted counter-designations, All objections below to Plaintiffs' pink-highlighted counter-counter designations |

# EXHIBIT 11B

**Defendants' Objection Key**

| Code | Description |
|---|---|
| 104(b) | Assumes a fact not in evidence (*see* F.R.E. 104(b)). |
| 106 | Incomplete.  The introduction of the remaining portions of testimony/exhibit ought, in fairness, to be considered contemporaneously with it (*see* F.R.E. 106). |
| 401/402 | Not relevant or immaterial (*see* F.R.E. 401 and 402). |
| 403 | Misleading, confusion of issues, cumulative, and/or waste of time where the probative value is substantially outweighed by the danger of unfair prejudice (*see* F.R.E. 403) |
| 404 | Improper character evidence (*see* F.R.E. 404). |
| 408 | Improper evidence of a compromise offer or negotiation (*see* Fed. R. Evid. 408). |
| 602 | Lack of personal knowledge or competency, lack of foundation, calls for speculation (*see* F.R.E. 602). |
| 611 | Compound question, vague, misleading, improperly leading (*see* F.R.E. 611). |
| 613 | Improper impeachment (*see* F.R.E. 613) |
| 701 | Opinion testimony by a lay witness that is not reasonably based on perception and helpful to a clear understanding of the witness' testimony or the determination of a fact in dispute (*see* F.R.E. 701), and/or it calls for a legal conclusion, and/or it is attempted expert testimony from a witness who was not designated as an expert and who did not submit an expert report (*see* FRCP 26). |
| 702/703 | Improper foundation/basis for expert opinion where the probative value does not substantially outweigh the prejudicial effect (*see* F.R.E. 702 and 703). |
| 801/802 | Hearsay.  Statement made by one other than the declarant while testifying at trial, offered into evidence to prove the truth of the matter asserted and not subject to any hearsay exception (*see* F.R.E. 801 and 802). |
| 901 | Lack of authentication (*see* F.R.E. 901 *et seq.*). |
| 1006 | Improper summary, chart or calculation (*see* F.R.E. 1006). |
| MIL | Subject to a motion *in limine*. |
| Not Testimony | Not testimony; improper deposition designation (e.g., attorney objections not removed, etc.). |
| Improper Counter | Not related; improper counter designation. |
| Wrong Document | Wrong document identified or incorrectly described. |
| Illegible | Document is illegible. |
| NCT | No certified translation provided. |
| 37(c)(1) | Failure to disclose. |
| 30(b)(6) | Outside the scope of Rule 30(b)(6) designation. |
| 32(a) | Not admissible under Fed. R. Civ. P. 32(a). |
| BRPL | Exhibit is a brief, pleading, order, discovery request or expert report or declaration or an exhibit thereto and is not evidence. |

1

# EXHIBIT 11C

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG, <br><br> Plaintiffs, <br><br> v. <br><br> TENEOBIO, INC. and AMGEN INC., <br><br> Defendants. | Civil Action No. 21-cv-1807-MN <br><br> **JURY TRIAL DEMANDED** |
| TENEOBIO, INC. and AMGEN INC., <br><br> Counterclaim-Plaintiffs, <br><br> v. <br><br> HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD. <br><br> Counterclaim-Defendants. | |

## PLAINTIFFS' OBJECTIONS TO DEFENDANTS' COUNTER-DESIGNATIONS

Harbour Antibodies BV, Harbour Antibodies HCAb BV, Erasmus Medical University Medical Center Rotterdam ("collectively, "Harbour"), and Dr. Roger Kingdon Craig, and HBM Holdings Ltd. (collectively, "Plaintiffs") hereby disclose their counter-counter designations and objections to Teneobio, Inc. and Amgen Inc.'s ("Defendants") Counter-Designations to Plaintiffs' Deposition Designations, served on April 21, 2026.

Plaintiffs' counter-counter designations and objections to Defendants' counter-designations are based on their current assessment of the case, and without the benefit of the Court's rulings on various motions, including motions *in limine*, summary judgment motions, and Daubert motions. Plaintiffs also do not know the nature and/or full scope of testimony and evidence

that Defendants seek to present at trial, including for what purpose Defendants seek for each of their counter-designations. Accordingly, Plaintiffs reserve the right to modify, amend and/or supplement their counter-counter designations and objections based on case developments. Moreover, Plaintiffs' inclusion or exclusion of a counter-counter designation and an objection is not a concession that any of Defendants' counter-designations is admissible evidence.

Plaintiffs also reserve the right to use any portions of any deposition testimony designated, counter designated, or counter-counter designated by Plaintiffs or Defendants. Plaintiffs also reserve the right to use any designations, counter designations, or counter-counter designations or portions thereof in response to any of Defendants' designations or counter-designations. Plaintiffs further reserve the right to use any designations, counter designations, or counter-counter designations in any manner permitted by the Federal Rules of Civil Rules of Procedure, and/or the Federal Rules of Evidence. Plaintiffs additionally reserve the right to use any deposition testimony at trial as necessary for impeachment and/or rebuttal.

Plaintiffs reserve the right to assert additional witness-specific objections, including as a result of any future orders of the Court.

The first table below identifies the objection codes associated with Plaintiffs' objections. The second table below identifies the designation codes for Plaintiffs' counter-counter designations.:

********

| Table of Objection Codes For Deposition Designations | |
|---|---|
| Code | Description |
| AA | Asked and Answered |
| AG | Assumes Facts Not in Evidence |
| ARG | Argumentative |
| BER | Best Evidence Rule (FRE 1002-1003) |
| BSD | Beyond Scope of Designations (FRE 611) |
| CPD | Compound |

2

| Table of Objection Codes For Deposition Designations | |
|---|---|
| **Code** | **Description** |
| CM | Cumulative/Duplicative (FRE 611) |
| CO | Compromise Offers and Negotiations/Settlement Discussions (FRE 408) |
| DM | Subject to *Daubert* Motion (FRE 701-703) |
| DSCR | Inadequate, Misleading, or Improper Description or Incorrect Bates Number Range |
| FND | Lacks Foundation/Personal Knowledge (FRE 602, 611, 901) |
| HRS | Hearsay (FRE 801-802, 805) |
| HYP | Improper Hypothetical (FRE 501-502) |
| ILO | Improper Expert Testimony by Non-Expert or Calls for Expert Testimony (FRE 701) |
| INC | Incomplete Testimony (FRE 106, 403) |
| LA | Limited Admissibility (FRE 105) |
| LC | Calls for Legal Conclusion |
| LDG | Leading |
| MM | Testimony relates to Claim Construction Issues Already Decided |
| MIL | Subject to Motion *in Limine* |
| MIS | Mischaracterizes Evidence or Testimony or Misleading (FRE 611) |
| MTS | Move to Strike |
| NR | Non-Responsive Answer / Narrative (FRE 611) |
| OBJ | Not Testimony, Includes Attorney Objections, Discussions |
| OS | Outside Scope of 30(b)(6) Topic (FRCP 30(b)(6)) |
| PRE | Prejudice, Confusion, Undue Delay Outweighs Probative Value (FRE 403) |
| PRV | Attorney-Client Privilege (FRE 501-502) |
| REL | Not Relevant (FRE 401-402) |
| SJ | Document Subject to Summary Judgment Motion |
| SPC | Calls for Speculation (FRE 401-403, 602, 701) |
| V | Vague/Ambiguous |
| 1006 | Improper Summary (FRE 1006) |

3

| Table of Designation Symbols For Counter-Counter Designations | |
|---|---|
| **Symbol** | **Counter-Counter Designations** |
| DES-RJ | Plaintiffs' Affirmative Deposition Designations for Richard Janssens as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); |
| | Defendants' Affirmative Deposition Designations for Richard Janssens as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue); |
| | 30:9-12; 30:15-18 (marked in orange) |
| DES-DT | Plaintiffs' Affirmative Deposition Designations for Doreen Trujillo as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); |
| | Defendants' Affirmative Deposition Designations for Doreen Trujillo as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue); |
| | 29:14-17; 41:24-42:1; 42:4-7; 42:14; 45:9-12; 70:21-23; 70:25-71:1; 97:23-98:12; 99:19-100:24; 101:7-17; 101:20-102:13; 104:18-105:9 (marked in orange) |
| DES-DD | Plaintiffs' Affirmative Deposition Designations for Dr. Dubravka Drabek as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); |
| | Defendants' Affirmative Deposition Designations for Dr. Dubravka Drabek as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue); |
| | 153:16-154:7 (marked in orange) |
| DES-AC | Plaintiffs' Affirmative Deposition Designations for Dr. Albert Collinson as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); |
| | Defendants' Affirmative Deposition Designations for Dr. Albert Collinson as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue); |

4

| Table of Designation Symbols For Counter-Counter Designations | |
|---|---|
| **Symbol** | **Counter-Counter Designations** |
| | 29:4-10; 29:20-23; 84:5-7; 84:9-17; 96:2-6; 99:16-19; 99:22-100:10; 151:13-16; 152:3-6; 152:8; 152:10-12; 152:14 (marked in orange) |
| DES-BB | Plaintiffs' Affirmative Deposition Designations for Barbara Bormann-Kennedy as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); <br><br> Defendants' Affirmative Deposition Designations for Barbara Bormann-Kenndy as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue); <br><br> 72:21-23; 72:25-73:4; 84:20-22; 84:25-85:6; 102:11-104:2; 104:6-8; 104:12-106:25  (marked in orange) |
| DES-JW | Plaintiffs' Affirmative Deposition Designations for Dr. Jingsong Wang as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); <br><br> Defendants' Affirmative Deposition Designations for Dr. Jingsong Wang as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue); <br><br> 80:5-12; 86:14-87:18; 169:13-19; 233:18-234:4; 239:13-17; 240:4-9; 240:19-23; 241:2-8 (marked in orange) |
| DES-HS | Plaintiffs' Affirmative Deposition Designations for Heather Schwoebel as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); <br><br> Defendants' Affirmative Deposition Designations for Heather Schwoebel as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue); <br><br> 37:11-20; 45:20-46:5; 52:22-53:5; 67:9-12; 69:3-9; 73:1-8; 90:14-18; 90:20-91:1; 91:3-6; 91:8-9;  100:19-101:8; 101:9-14; 101:16-19; 111:2-4; 111:7-9 (marked in orange) |
| DES-JZ | Plaintiffs' Affirmative Deposition Designations for Jiyong Zhang as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); |

5

| Symbol | Counter-Counter Designations |
|---|---|
| **Table of Designation Symbols For Counter-Counter Designations** | |
| **Symbol** | **Counter-Counter Designations** |
| | Defendants' Affirmative Deposition Designations for Jiyong Zhang as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue); 33:9-24, 34:6-10, 36:4-14 (marked in orange) |
| DES-RVZ | Plaintiffs' Affirmative Deposition Designations for Riet van Zeijl as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); Defendants' Affirmative Deposition Designations for Riet van Zeijl as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue); 11:23-12:1, 23:2-11, 33:19-34:9, 35:6-19, 35:21-25, 44:10-24, 46:4-13, 46:15-19, 48:18-49:3, 49:19-21, 50:14-17, 57:21-21, 57:24-58:2, 58:7-18, 63:23-64:4, 68:17-20, 81:12-18, 100:21-101:1, 101:2-6, 113:4-7, 113:9-25, 163:1-3, 181:24-182:2, 187:25-188:4, 188:9-14, 190:6-10, 190:14-21, 190:22-191:17, 196:4-15, 199:7-11, 210:19-20, 210:22-211:1 (marked in orange) |
| DES-JL | Plaintiffs' Affirmative Deposition Designations for Jung Lee as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); Defendants' Affirmative Deposition Designations for Jung Lee as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue); 21:24-22:3; 121:3-19; 121:22-122:1; 122:16-124:3; 124:5; 124:16-125:25; 126:1-2; 126:4-5 (marked in orange) |
| DES-TM | Plaintiffs' Affirmative Deposition Designations for Timothy Miller as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); Defendants' Affirmative Deposition Designations for Timothy Miller as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue); |

6

| | |
|---|---|
| **Table of Designation Symbols For Counter-Counter Designations** | |
| **Symbol** | **Counter-Counter Designations** |
| | 30:17-20, 31:5-7, 31:10-12, 31:13-15, 44:13-16, 44:22-45:1, 52:17-22, 53:3-15, 54:12-15, 59:8-10, 65:5-8, 69:14-24, 71:19-72:4, 73:11-18, 73:24-74:3, 78:5-16, 78:19-24, 81:3-10, 83:1-11, 83:14-17, 86:19-87:2, 87:17-20, 90:4-6, 96:11-23, 99:16-22, 99:23-100:1, 100:4-6, 101:13-21 (marked in orange) |
| DES-SFA | Plaintiffs' Affirmative Deposition Designations for Shelley Force Aldred as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); <br><br> Defendants' Counter-Designations to Plaintiffs' Affirmative Deposition Designations for Shelley Force Aldred as identified in 2026-04-21 Ex. 11A – Defendants' Counter-Designations to Plaintiffs' Initial Dep Designations (as marked in green); <br><br> 12:2-3, 13:21-22, 22:7-9, 22:11-24, 23:21-25, 24:2-6, 24:20-24, 25:1-2, 33:25-34:1, 34:3-6, 34:12-17, 34:19-20, 39:10-11, 39:13-18, 45:5-7, 45:10-11, 46:12-14, 46:17-18, 49:10-15, 52:11-13, 52:15-17, 54:10-11, 55:20-21, 56:19-20, 56:22-23, 74:15-16, 74:18-19, 74:25-75:7, 76:6-7, 76:10-11, 89:6-7, 92:5-8, 92:11-13, 96:13-14, 96:16-17, 96:16-17, 97:6-8, 97:11-12, 97:25-98:3, 98:6-6, 99:11-15, 99:18-22, 99:24-100:2, 100:22-24, 101:1-5, 101:7-8, 101:10-15, 101:17-102:3, 102:5-5, 102:18-19, 102:21-24, 104:13-14, 104:16-22, 105:2-4, 105:6-7, 105:9-10, 105:12-20, 105:22-24, 106:24-24, 107:1-5, 107:7-11, 107:13-20, 107:22-108:3, 108:5-6, 115:20-116:5, 121:9-14, 121:16-18, 124:25-125:4, 125:6-20, 136:9-13, 136:17-19, 136:22-22, 136:24-137:1, 137:4-4, 139:24-140:1, 145:19-21, 161:24-162:8, 162:11-15, 162:17-20, 163:15-16, 163:18-19, 163:21-22, 163:25-164:1, 191:15-16, 191:19-19 (marked in pink) |
| DES-BBu | Plaintiffs' Affirmative Deposition Designations for Benjamin Buelow as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); <br><br> Defendants' Counter-Designations to Plaintiffs' Affirmative Deposition Designations for Benjamin Buelow as identified in |

| Table of Designation Symbols For Counter-Counter Designations | |
|---|---|
| **Symbol** | **Counter-Counter Designations** |
| | 2026-04-21 Ex. 11A – Defendants' Counter-Designations to Plaintiffs' Initial Dep Designations (as marked in green); |
| DES-RB | Plaintiffs' Affirmative Deposition Designations for Roland Buelow as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); Defendants' Counter-Designations to Plaintiffs' Affirmative Deposition Designations for Roland Buelow as identified in 2026-04-21 Ex. 11A – Defendants' Counter-Designations to Plaintiffs' Initial Dep Designations (as marked in green); 12:18-21 (marked in pink). |
| DES-SD | Plaintiffs' Affirmative Deposition Designations for Stephen Dance as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); Defendants' Counter-Designations to Plaintiffs' Affirmative Deposition Designations for Stephen Dance as identified in 2026-04-21 Ex. 11A – Defendants' Counter-Designations to Plaintiffs' Initial Dep Designations (as marked in green); 22:17-22, 37:23-38:3, 59:11-13, 59:15-19, 59:25-60:24, 61:7-15, 81:23-82:1, 84:16-85:13, 96:21-97:6, 98:5-9, 98:11-25, 138:11-13, 198:11-19, 202:17-25, 214:7-9, 214:11-14, 221:9-13, 221:15-18, 225:19-23, 225:25-226:3, 226:4-16, 226:18-19, 227:3-7, 227:9-18, 234:5-7, 234:9-15, 234:16-18, 234:21-235:9, 261:22-23, 262:1-3 (marked in pink) |
| DES-KH | Plaintiffs' Affirmative Deposition Designations for Katherine Harris as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); Defendants' Counter-Designations to Plaintiffs' Affirmative Deposition Designations for Katherine Harris as identified in 2026-04-21 Ex. 11A – Defendants' Counter-Designations to Plaintiffs' Initial Dep Designations (as marked in green); |

8

| Table of Designation Symbols For Counter-Counter Designations | |
|---|---|
| **Symbol** | **Counter-Counter Designations** |
| | 61:14-61:19, 61:21-62:4, 68:18-20, 68:23-69:1, 91:1-6, 98:25-99:2, 99:6-23, 108:1-9, 187:24-188:18 (marked in pink) |
| DES-CK | Plaintiffs' Affirmative Deposition Designations for Chadwick King as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow);<br><br>Defendants' Counter-Designations to Plaintiffs' Affirmative Deposition Designations for Chadwick King as identified in 2026-04-21 Ex. 11A – Defendants' Counter-Designations to Plaintiffs' Initial Dep Designations (as marked in green);<br><br>117:1-5 (marked in pink) |
| DES-CM | Plaintiffs' Affirmative Deposition Designations for Christopher Murawsky as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow);<br><br>Defendants' Counter-Designations to Plaintiffs' Affirmative Deposition Designations for Christopher Murawsky as identified in 2026-04-21 Ex. 11A – Defendants' Counter-Designations to Plaintiffs' Initial Dep Designations (as marked in green);<br><br>16:20-24, 32:14-19, 48:24-49:9, 54:7-9, 101:23-102:21, 144:3-9, 213:25-214:13, 219:22-220:13, 283:14-17, 283:20-284:10, 284:16-18 (marked in pink) |
| DES-JP | Plaintiffs' Affirmative Deposition Designations for James Pace as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow);<br><br>Defendants' Counter-Designations to Plaintiffs' Affirmative Deposition Designations for James Pace as identified in 2026-04-21 Ex. 11A – Defendants' Counter-Designations to Plaintiffs' Initial Dep Designations (as marked in green); |
| DES-NT | Plaintiffs' Affirmative Deposition Designations for Nathan Trinklein as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); |

9

| Table of Designation Symbols For Counter-Counter Designations | |
|---|---|
| **Symbol** | **Counter-Counter Designations** |
| | Defendants' Counter-Designations to Plaintiffs' Affirmative Deposition Designations for Nathan Trinklein as identified in 2026-04-21 Ex. 11A – Defendants' Counter-Designations to Plaintiffs' Initial Dep Designations (as marked in green); <br><br> 13:16-18, 22:10-23, 33:14-21, 59:6-9, 66:13-15, 66:17-23, 66:25-67:4, 67:6-8, 73:4-17, 74:5-9, 74:13-18, 75:23-76:7, 86:12-15, 86:22-24, 92:18-93:2, 94:8-11, 94:13-16, 105:3-13, 108:18-25, 123:14-19, 123:21-24, 125:3-5, 130:20-22, 130:24-131:3, 131:5-7, 131:9-14, 134:6-8, 134:10-18, 134:21-23, 134:25-135:7, 135:11-16, 135:19-23, 136:5-12, 136:14-22, 136:25-137:3, 145:12-18, 145:21-21, 147:23-148:5, 148:7-9, 152:15-19, 152:21-23, 174:25-175:5, 175:10-16, 175:22-22, 175:24-176:3, 176:5-5, 177:19-23, 177:25-178:4, 178:7-7, 186:22-187:3, 187:5-5, 192:2-7, 203:23-204:8, 204:10-10, 211:20-21, 211:24-212:2, 212:12-14, 212:16-17, 240:23-241:3, 241:6-9, 241:12-12, 241:25-242:5, 242:8-8, 254:8-19, 255:13-24, 258:16-259:2, 259:4-7, 265:4-8, 268:20-269:6, 270:5-17, 271:8-15, 272:14-16, 287:4-8, 287:21-23, 287:25-288:1, 298:17-21, 299:3-6, 299:8-8, 299:23-25, 300:4-10, 300:12-301:1, 301:3-6, 301:8-9 (marked in pink) |
| DES-WV | Plaintiffs' Affirmative Deposition Designations for Wim van Schooten as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); <br><br> Defendants' Counter-Designations to Plaintiffs' Affirmative Deposition Designations for Wim van Schooten as identified in 2026-04-21 Ex. 11A – Defendants' Counter-Designations to Plaintiffs' Initial Dep Designations (as marked in green); <br><br> 14:4-12, 19:9-12, 25:8-9, 25:11-12, 31:3-5, 31:7-8, 41:17-42:6, 42:8-8, 42:17-19, 42:21-22, 52:16-53:3, 53:5-5, 65:5-7, 65:9-16, 66:19-22, 70:7-9, 73:21-23, 73:25-74:2, 74:9-11, 74:13-19, 81:6-8, 81:10-11, 82:2-6, 82:11-12, 92:23-25, 93:2-2, 94:23-24, 95:1-3, 98:19-21, 107:12-13, 112:24-113:7, 114:2-3, 114:8-8, 114:17-19, 114:21-23, 117:1-5, 117:7-22, 117:24-25, 125:7-10, 125:12-15, 125:17-17, 126:12-14, 130:11-14, 132:21-24, 134:8-14, 134:16-16, 139:10-17, |

| Table of Designation Symbols For Counter-Counter Designations | |
| --- | --- |
| **Symbol** | **Counter-Counter Designations** |
| | 145:22-25, 146:2-2, 146:16-21, 147:10-13, 158:6-12, 158:14-14, 161:14-19, 164:8-16, 172:1-1, 179:3-8, 179:10-11, 185:17-21, 188:2-4, 188:6-8, 191:5-19, 208:7-14, 208:16-21, 208:23-209:2, 209:4-8, 209:10-16, 209:18-22, 209:24-210:4, 210:7-10, 210:12-16, 210:18-24, 211:2-6, 211:8-8, 211:9-11, 211:13-14, 211:23-212:2, 212:4-213:4, 213:6-15, 213:17-21, 213:23-214:4, 214:7-7, 214:23-215:3 (marked in pink) |
| DES-OW | Plaintiffs' Affirmative Deposition Designations for Omari Wise as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow);<br><br>Defendants' Counter-Designations to Plaintiffs' Affirmative Deposition Designations for Omari Wise as identified in 2026-04-21 Ex. 11A – Defendants' Counter-Designations to Plaintiffs' Initial Dep Designations (as marked in green);<br><br>30:20-31:4, 31:6-7, 69:25-70:2, 70:4-5, 71:1-3, 71:5-6, 72:3-6, 72:8-11, 84:18-20, 84:22-85:1, 85:20-86:4, 87:10-11, 87:13-16, 96:11-18, 101:24-102:4, 102:6-11, 110:14-16, 110:19-25, 147:9-14, 156:7-8, 156:10-10, 168:11-13, 168:15-15, 180:1-1, 181:13-15, 183:14-15, 185:12-23, 187:6-9, 187:11-11, 197:11-13, 202:4-6, 202:8-8, 203:11-14, 203:16-16, 207:5-7, 207:9-9, 208:16-209:2 (marked in pink) |

# EXHIBIT 12

*Harbour Antibodies BV, et al. v. Teneobio, Inc. and Amgen Inc.*, C.A. No. 21-1807-MN (D. Del.)
Ex. 12 - Defendants' Deposition Designations with Objections and Counters

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Janssens, Richard | 6:19–7:6 | REL, PRE, LA | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 7:24–8:25 | REL, PRE, LA, AG, CPD, V | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 9:2–6 | REL, PRE, LA, AG, CPD, V | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 11:7–8 | REL, PRE, LA, V, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 11:10–16 | REL, PRE, LA, V, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 12:8–9 | REL, PRE, LA, LC, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 12:12 | REL, PRE, LA, LC, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 12:14–15 | REL, PRE, LA, LC, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 12:17–23 | REL, PRE, LA, LC, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Janssens, Richard | 13:3–13 | REL, PRE, LA, OBJ, V, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 13:15–23 | REL, PRE, LA, V, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 13:25–14:1 | REL, PRE, LA, V, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 29:10–19 | REL, PRE, LA, FND, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 30:20–25 | REL, PRE, LA, V, BER, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 31:2–5 | REL, PRE, LA, V, SPC, HRS, BER, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 33:4–7 | REL, PRE, LA, V, BER, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 33:9–16 | REL, PRE, LA, V, BER, MIS, SPC, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 33:19–23 | REL, PRE, LA, V, BER, MIS, SPC, FND, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Janssens, Richard | 34:1–5 | REL, PRE, LA, V, BER, MIS, SPC, FND, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 34:8 | REL, PRE, LA, V, BER, MIS, SPC, FND, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 35:1–16 | REL, PRE, LA, V, BER, MIS, SPC, FND, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 35:19–21 | REL, PRE, LA, V, BER, MIS, SPC, FND, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 64:25–65:2 | REL, PRE, LA, V, BER, SPC, FND, CPD, V, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 65:4–8 | REL, PRE, LA, V, BER, SPC, FND, CPD, V, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 65:25–66:21 | REL, PRE, LA, OBJ, V, BER, FND | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 67:13–21 | REL, PRE, LA, OBJ, V, BER, FND, SPC, LC, V, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 67:24–68:10 | REL, PRE, LA, V, BER, FND, SPC, LC, V, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Janssens, Richard | 69:23–25 | REL, PRE, LA, V, BER, FND, SPC, V, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 70:2–10 | REL, PRE, LA, V, BER, FND, SPC, V, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 70:12–19 | REL, PRE, LA, V, BER, FND, SPC, V, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 70:21–24 | REL, PRE, LA, V, BER, FND, SPC, V, MIS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 71:1–20 | REL, PRE, LA, V, BER, FND, SPC, V, MIS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 71:22–24 | REL, PRE, LA, V, BER, FND, SPC, V, MIS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 82:18–83:2 | REL, PRE, LA, V, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 83:4–13 | REL, PRE, LA, V, SPC, MIS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 83:16–17 | REL, PRE, LA, V, SPC, MIS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Janssens, Richard | 84:24–85:9 | REL, PRE, LA, OBJ, V, BER, FND, MIS, SPC, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 87:17–88:5 | REL, PRE, LA, OBJ, V, BER, FND, SPC | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 91:4–24 | REL, PRE, LA, OBJ, V, BER, FND, SPC, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 92:2–15 | REL, PRE, LA, OBJ, V, BER, CPD, SPC, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 92:23–93:3 | REL, PRE, LA, OBJ, V, BER, FND, MIS, SPC, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 93:6–8 | REL, PRE, LA, V, BER, FND, SPC, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 96:13–97:10 | REL, PRE, LA, V, BER, MIS, SPC, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 99:1–12 | REL, PRE, LA, OBJ, V, BER, FND, SPC, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 99:14–20 | REL, PRE, LA, BER, FND, MIS, SPC, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Janssens, Richard | 99:22–25 | REL, PRE, LA, BER, FND, MIS, SPC, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 100:3–10 | REL, PRE, LA, BER, FND, MIS, SPC, CPD, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 100:12–16 | REL, PRE, LA, BER, FND, SPC, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 101:12–13 | REL, PRE, LA, V, BER, FND, SPC, HRS | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 101:17–102:16 | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, MIS, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 102:18–24 | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 103:1–12 | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, MIS, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 103:15–16 | REL, PRE, LA, V, HYP, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 103:18–22 | REL, PRE, LA, V, HYP, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Janssens, Richard | 103:24–104:13 | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, MIS, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 104:15–20 | REL, PRE, LA, OBJ, BER, FND, SPC, MIS, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 104:22–105:3 | REL, PRE, LA, OBJ, BER, FND, SPC, MIS, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 105:6–13 | REL, PRE, LA, BER, FND, SPC, MIS, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 105:16 | REL, PRE, LA, BER, FND, SPC, MIS, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 106:9–20 | REL, PRE, LA, BER, SPC, FND, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 107:22–24 | REL, PRE, LA, BER, SPC, FND, MIS, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 108:2 | REL, PRE, LA, BER, SPC, FND, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 108:6–13 | REL, PRE, LA, V, CPD, MIS, OBJ, SPC, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

7

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Janssens, Richard | 109:3–9 | REL, PRE, LA, V, SPC, BER, FND, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 109:19–113:16 | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 113:20–114:13 | REL, PRE, LA, OBJ, BER, FND, V, MIS, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 114:17–117:5 | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 117:9–118:7 | REL, PRE, LA, OBJ, BER, FND, SPC, V, MIS, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 118:11–121:22 | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 122:2–125:25 | REL, PRE, LA, OBJ, BER, FND, SPC, V, MIS, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 126:5–131:22 | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | 132:2–6 | REL, PRE, LA, BER, SPC, FND, V, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Janssens, Richard | 133:12–136:21 | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG | DES-RJ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, OBJ, BER, FND, SPC, CPD, V, MIS, HYP, HRS, AG, BSD |
| Janssens, Richard | | | 30:9-12 | 106; 401/402 | | |
| Janssens, Richard | | | 30:15-18 | 106; 401/402 | | |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

9

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Trujillo, Doreen | 11:3–5 | REL, PRE, LA | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 11:10–14 | REL, PRE, LA, V | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 12:5–9 | REL, PRE, LA, V | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 12:15–13:9 | REL, PRE, LA, V | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 13:17–14:4 | REL, PRE, LA, V | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 14:11–15:3 | REL, PRE, LA, V, SPC, BER, FND, HRS, PRV | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 16:9–17:17 | REL, PRE, LA, V, SPC, BER, FND, HRS, PRV, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 17:24–18:21 | REL, PRE, LA, V, SPC, BER, FND, CPD, PRV, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Trujillo, Doreen | 19:1–2 | REL, PRE, LA, V, SPC, BER, FND, CPD, PRV, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 19:4–25 | REL, PRE, LA, V, SPC, BER, FND, OBJ, PRV, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 20:3–21:6 | REL, PRE, LA, V, SPC, BER, FND, MIS, PRV, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 21:16–25 | REL, PRE, LA, V, SPC, BER, FND, MIS, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 22:3–11 | REL, PRE, LA, V | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 22:16–24:2 | REL, PRE, LA, V, SPC, BER, FND, HRS, MIS, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 24:8–25:2 | REL, PRE, LA, V, SPC, BER, FND, HRS, MIS, OBJ, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 25:7–28:11 | REL, PRE, LA, V, SPC, BER, FND, HRS, MIS, OBJ, PRV, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Trujillo, Doreen | 28:19–22 | REL, PRE, LA, V, SPC, BER, FND, HRS, PRV, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 28:25–29:3 | REL, PRE, LA, V, SPC, BER, FND, HRS, PRV, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 29:9–24 | REL, PRE, LA, V, SPC, BER, FND, HRS, PRV, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 30:4–8 | REL, PRE, LA, V, SPC, BER, FND, HRS, PRV, SJ, AG, LC | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 30:20–31:17 | REL, PRE, LA, V, SPC, BER, FND, HRS, PRV, OBJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 32:1–33:16 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 33:22–34:2 | REL, PRE, LA, V, SPC, BER, FND, HRS, PRV, MIS, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 34:10–18 | REL, PRE, LA, V | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Trujillo, Doreen | 34:24–37:23 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 37:25–40:11 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 40:14–41:7 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, LC, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 41:10–14 | REL, PRE, LA, V, SPC, BER, FND, HRS, MIS, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 41:16–42:7 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 42:14–18 | REL, PRE, LA, V, SPC, BER, FND, HRS, MIS, PRV, LC, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 42:21–23 | REL, PRE, LA, V, SPC, BER, FND, HRS, MIS, PRV, LC, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 43:5–44:1 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Trujillo, Doreen | 44:22–46:5 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 46:11–19 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 46:21 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 47:13–20 | REL, PRE, LA, V | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 47:25–48:7 | REL, PRE, LA, V, SPC, BER, FND, HRS, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 49:10–50:21 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 50:23 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 51:9–17 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Trujillo, Doreen | 51:22–52:7 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 53:14–21 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 54:5–7 | REL, PRE, LA, V, SPC, FND | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 54:21–22 | REL, PRE, LA, V, SPC, FND, PRV, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 54:25–55:5 | REL, PRE, LA, V, SPC, FND, PRV, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 55:13 | REL, PRE, LA, V, SPC, FND, PRV, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 55:18–57:8 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 57:16–17 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Trujillo, Doreen | 58:2–7 | REL, PRE, LA, V | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 59:3–19 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 60:5–10 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 60:15–62:12 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 62:14–63:13 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 63:17–64:24 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 65:7–66:13 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 66:18–67:12 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Trujillo, Doreen | 67:21–69:1 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 69:4–11 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 69:18–70:20 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, LC, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 71:2–9 | REL, PRE, LA, V | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 71:15–72:1 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 72:8–73:10 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, INC, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 74:1–17 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, INC, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 75:4 | REL, PRE, LA, V, SPC, BER, FND, HRS, MIS, INC, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Trujillo, Doreen | 75:17–76:13 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 76:18–25 | REL, PRE, LA, V | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 77:21–79:10 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 79:15–80:15 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 80:18–22 | REL, PRE, LA, V | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 81:7–82:9 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 82:15–21 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 82:25–83:12 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Trujillo, Doreen | 83:15–23 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 84:4–10 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 84:19 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 84:25–85:4 | REL, PRE, LA, V | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 85:9–86:2 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 86:9–21 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 86:23–87:16 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 87:21–97:8 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, LC, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

19

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Trujillo, Doreen | 99:19–100:24 | REL, PRE, LA, V, SPC, BER, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 102:23–103:17 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 103:19–104:9 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | 104:11 | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, SJ, AG | DES-DT | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, HRS, OBJ, MIS, PRV, LC, SJ, AG, BSD |
| Trujillo, Doreen | | | 29:14-17 | Improper Counter | | |
| Trujillo, Doreen | | | 41:24-42:1 | Improper Counter | | |
| Trujillo, Doreen | | | 42:4-7 | Improper Counter | | |
| Trujillo, Doreen | | | 42:14 | Improper Counter | | |
| Trujillo, Doreen | | | 45:9-12 | Improper Counter | | |
| Trujillo, Doreen | | | 70:21-23 | 106; 401/402; 403 | | |
| Trujillo, Doreen | | | 70:25-71:1 | 106; 401/402; 403 | | |
| Trujillo, Doreen | | | 97:23-98:12 | 106; 401/402; 403 | | |
| Trujillo, Doreen | | | 99:19-100:24 | Improper Counter | | |
| Trujillo, Doreen | | | 101:7-17 | 106; 401/402; 403; 611; 801/802 | | |
| Trujillo, Doreen | | | 101:20-102:13 | 106; 401/402; 403; 611 | | |
| Trujillo, Doreen | | | 104:18-105:9 | 106; 401/402; 403; 611; Not Testimony | | |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

20

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Rien van Haperen | 6:22–7:12 | REL, PRE, LA, V | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 8:8–9 | REL, PRE, LA, V | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 11:8–23 | REL, PRE, LA, V, MIS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 11:25–12:4 | REL, PRE, LA, V, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 12:6–9 | REL, PRE, LA, V, MIS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 12:11–23 | REL, PRE, LA, V, MIS, CPD, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 15:18–20 | REL, PRE, LA, V, MIS | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 16:7–10 | REL, PRE, LA, V, BER, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Rien van Haperen | 16:15–16 | REL, PRE, LA, V, MIS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 16:18 | REL, PRE, LA, V, MIS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 16:23–17:4 | REL, PRE, LA, V, MIS, SPC, FND, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 17:6–8 | REL, PRE, LA, V, SPC, FND, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 22:6–9 | REL, PRE, LA, V, MIS, OBJ, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 22:11–23:13 | REL, PRE, LA, V, MIS, OBJ, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 23:15 | REL, PRE, LA | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 23:17–19 | REL, PRE, LA, V, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Rien van Haperen | 24:7–12 | REL, PRE, LA, V, HYP, SPC | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 24:14–18 | REL, PRE, LA, V, HYP, SPC | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 25:16–26:5 | REL, PRE, LA, V, MIS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 28:06 | REL, PRE, LA, V, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 28:8–15 | REL, PRE, LA, V, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 31:12–13 | REL, PRE, LA | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 31:15–20 | REL, PRE, LA, V, INC, OBJ | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 31:22–25 | REL, PRE, LA | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

23

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Rien van Haperen | 32:8–14 | REL, PRE, LA, BER, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 32:25–33:1 | REL, PRE, LA, V, INC, OBJ | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 33:3–7 | REL, PRE, LA, V, SPC, FND, BER, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 33:9–19 | REL, PRE, LA, V, OBJ, SPC, FND, BER, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 33:21–35:10 | REL, PRE, LA, V, OBJ, SPC, FND, BER, MIS, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 35:16–18 | REL, PRE, LA, V, SPC, FND, BER, MIS, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 35:20–36:24 | REL, PRE, LA, V, SPC, FND, BER, MIS, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 37:1–2 | REL, PRE, LA, V, SPC, FND, BER, MIS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Rien van Haperen | 37:4–18 | REL, PRE, LA, V, SPC, FND, BER, MIS, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 37:20 | REL, PRE, LA, V, SPC, FND, BER, MIS, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 41:17–22 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 42:3–14 | REL, PRE, LA, V, SPC, FND, BER, MIS, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 42:16–43:10 | REL, PRE, LA, V, SPC, FND, BER, MIS, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 43:12–19 | REL, PRE, LA, V, SPC, FND, BER, CPD, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 43:21–22 | REL, PRE, LA, V, SPC, FND, BER, CPD, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 44:8–9 | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Rien van Haperen | 44:14–21 | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 44:23–45:15 | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 46:4–13 | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 46:15–17 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 47:2–48:5 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, CPD, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 48:7–10 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, CPD, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 49:24–50:7 | REL, PRE, LA, V, SPC, FND, BER, MIS, CPD, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 50:9–12 | REL, PRE, LA, V, SPC, FND, BER, MIS, CPD, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Rien van Haperen | 50:15–51:9 | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 51:11–17 | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 51:20–52:9 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 53:23–54:3 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 59:5–19 | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | 59:21 | REL, PRE, LA, V, SPC, FND, BER, OBJ | DES-RVH | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, OBJ, HRS, AG, BSD |
| Rien van Haperen | | | 6:22-25 | Improper Counter | | |
| Rien van Haperen | | | 11:8-11 | Improper Counter | | |
| Rien van Haperen | | | 11:19-23 | Improper Counter | | |
| Rien van Haperen | | | 11:25-12:4 | Improper Counter | | |
| Rien van Haperen | | | 15:15-17 | 106; 401/402; 403; 602; 701 | 13:5–14:6, 14:8–11, 14:15–19, 14:21–22, 15:23–25, 16:2–3 | REL, PRE, LA, V, SPC, FND, MIS, AG, BSD |
| Rien van Haperen | | | 15:18-20 | Improper Counter | | |
| Rien van Haperen | | | 16:7-10 | Improper Counter | | |
| Rien van Haperen | | | 22:15-18 | Improper Counter | | |
| Rien van Haperen | | | 22:19-24 | Improper Counter | | |
| Rien van Haperen | | | 22:25-23:9 | Improper Counter | | |
| Rien van Haperen | | | 24:11-12 | Improper Counter | | |
| Rien van Haperen | | | 24:14-18 | Improper Counter | | |
| Rien van Haperen | | | 38:8-16 | 106; 401/402 | 38:17–39:13, 39:15–15, 39:17–24, 40:2–13 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, AG, BSD, ILO |
| Rien van Haperen | | | 54:14-16 | 106; 401/402 | 54:4–13 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, AG, BSD |
| Rien van Haperen | | | 54:17-25 | 106; 401/402 | 54:4–13 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 7:22–23 | REL, PRE, LA | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 8:10–24 | REL, PRE, LA, V, CPD, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 14:7–15:7 | REL, PRE, LA, V, HYP, SPC, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 15:17–21 | REL, PRE, LA, V, SPC, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 16:11–19 | REL, PRE, LA, V, SPC | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 17:16–22 | REL, PRE, LA, V, SPC, MIS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 17:24–18:2 | REL, PRE, LA, V, SPC, MIS | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 18:5–21:21 | REL, PRE, LA, V, SPC, FND, BER, ILO, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 22:2–4 | REL, PRE, LA, V, SPC, BER, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 22:6–23:25 | REL, PRE, LA, V, SPC, BER, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 25:11–22 | REL, PRE, LA, V, SPC, BER, FND | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 26:6–30:16 | REL, PRE, LA, V, SPC, BER, FND, ILO, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 30:18–31:1 | REL, PRE, LA, V, SPC, BER, FND, ILO, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 31:15–22 | REL, PRE, LA, V, SPC, BER, FND, ILO, MIS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 32:1–33:13 | REL, PRE, LA, V, SPC, BER, FND, ILO, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 33:15–35:6 | REL, PRE, LA, V, SPC, BER, FND, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

29

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 35:11–38:23 | REL, PRE, LA, V, SPC, BER, FND, MIS, AG, OBJ, ILO, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 40:13–20 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 41:2–18 | REL, PRE, LA, V, SPC, FND, ILO, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 44:8–21 | REL, PRE, LA, V, SPC, FND, ILO | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 45:9–11 | REL, PRE, LA, V, SPC, FND, ILO, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 45:15–46:5 | REL, PRE, LA, V, SPC, FND, ILO, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 46:8–47:10 | REL, PRE, LA, V, SPC, FND, ILO, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 49:6–50:1 | REL, PRE, LA, V, SPC, FND, ILO, MIS, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 50:3–6 | REL, PRE, LA, V, SPC, FND, ILO, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 50:8–51:15 | REL, PRE, LA, V, SPC, FND, ILO, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 51:18–25 | REL, PRE, LA, V, SPC, FND, ILO, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 52:3–25 | REL, PRE, LA, V, SPC, FND, ILO, BER, LC, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 53:3–54:4 | REL, PRE, LA, V, SPC, FND, BER, LC, ILO, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 54:6–55:7 | REL, PRE, LA, V, SPC, FND, BER, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 55:9–56:1 | REL, PRE, LA, V, SPC, FND, BER, MIS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 57:22–58:1 | REL, PRE, LA, V, SPC, FND, BER, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 58:3–59:1 | REL, PRE, LA, V, SPC, FND, BER, LC, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 59:4–8 | REL, PRE, LA, V, SPC, FND, BER, LC, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 59:14–15 | REL, PRE, LA, V, SPC, FND, BER, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 59:17–20 | REL, PRE, LA, V, SPC, FND, BER, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 60:15–63:9 | REL, PRE, LA, V, SPC, FND, BER, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 63:25–64:11 | REL, PRE, LA, V, SPC, FND, BER, LC, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 64:14–18 | REL, PRE, LA, V, SPC, FND, BER, LC, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 64:21–65:9 | REL, PRE, LA, V, SPC, FND, BER, LC, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 65:13–66:3 | REL, PRE, LA, V, SPC, FND, BER, LC, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 66:6–67:8 | REL, PRE, LA, V, SPC, FND, BER, LC, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 67:18–68:21 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 68:23–69:14 | REL, PRE, LA, V, SPC, FND, ILO, HRS | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 69:20–71:19 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 71:22–72:3 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 73:20–74:6 | REL, PRE, LA, V, SPC, FND, BER, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 74:8–75:12 | REL, PRE, LA, V, SPC, FND, BER, LC, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 75:15–76:5 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 76:7–20 | REL, PRE, LA, V, SPC, FND, BER, LC, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 76:23–77:18 | REL, PRE, LA, V, SPC, FND, BER, LC, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 78:8–13 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 78:18–22 | REL, PRE, LA, V, SPC, FND, ILO, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 78:25–79:23 | REL, PRE, LA, V, SPC, FND, ILO, LC, HYP, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 79:25–80:20 | REL, PRE, LA, V, SPC, FND, ILO, LC, HYP, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 80:23–81:22 | REL, PRE, LA, V, SPC, FND, ILO, LC, HYP, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 82:4–83:2 | REL, PRE, LA, V, SPC, FND, ILO, BER, HYP, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 83:4–84:2 | REL, PRE, LA, V, SPC, FND, ILO, BER, HYP, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 84:4–85:21 | REL, PRE, LA, V, SPC, FND, ILO, BER, HYP, LC, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 85:24–86:13 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 86:16–24 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 87:1–88:3 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 88:6–8 | REL, PRE, LA, V, SPC, FND, BER, LC, AA, ILO, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 88:11–24 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 89:2–90:5 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 90:8–92:18 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 93:15–94:10 | REL, PRE, LA, V, SPC, FND, BER, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 94:23–24 | REL, PRE, LA, V | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 95:4–6 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 95:8–96:12 | REL, PRE, LA, V, SPC, FND, BER, AG, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 96:14–97:2 | REL, PRE, LA, V, SPC, FND, BER, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 98:12–13 | REL, PRE, LA, V, SPC, FND, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 98:15–18 | REL, PRE, LA, V, SPC, FND, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 100:20–101:4 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 101:6–102:3 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 104:7–10 | REL, PRE, LA, V, OBJ | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 104:13–105:1 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 105:3–8 | REL, PRE, LA, V, SPC, FND, BER | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 108:14–22 | REL, PRE, LA, V, SPC, FND, BER, ILO, HYP, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 108:25–109:9 | REL, PRE, LA, V, SPC, FND, BER, ILO, HYP, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 110:6–8 | REL, PRE, LA, V, SPC, FND, ILO, HYP, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 110:11–22 | REL, PRE, LA, V, SPC, FND, ILO, HYP, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 110:24–111:9 | REL, PRE, LA, V, SPC, FND, ILO, HYP, BER | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 111:12–19 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 111:23–112:9 | REL, PRE, LA, V, SPC, FND, BER, HRS | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 113:25–114:15 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 114:17–116:23 | REL, PRE, LA, V, SPC, FND, BER, ILO, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 117:17–21 | REL, PRE, LA, V, OBJ | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 118:1–15 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 119:8–120:1 | REL, PRE, LA, V, SPC, FND, BER, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 120:20–121:21 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 122:6–123:19 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, HYP, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 123:21–124:25 | REL, PRE, LA, V, SPC, FND, BER, ILO, HYP, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 126:2–127:11 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, HYP, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 127:14–18 | REL, PRE, LA, V, SPC, FND, LC, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 127:20–129:10 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 129:17–132:23 | REL, PRE, LA, V, SPC, FND, BER, ILO, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 134:8–136:12 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 137:1–3 | REL, PRE, LA, V, OBJ | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 137:8–138:2 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 138:19–22 | REL, PRE, LA, V, OBJ | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 139:2–3 | REL, PRE, LA, V, SPC, FND, BER, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 139:5–18 | REL, PRE, LA, V, SPC, FND, BER, HRS | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 139:24–140:10 | REL, PRE, LA, V, OBJ, FND, BER, MIS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 140:13–141:7 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 141:23–142:13 | REL, PRE, LA, V, OBJ, FND, BER, MIS, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 143:7–21 | REL, PRE, LA, V, SPC, FND, BER, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 144:13–145:12 | REL, PRE, LA, V, SPC, FND, BER, HRS | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 146:12–14 | REL, PRE, LA, V, OBJ | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 146:20–148:24 | REL, PRE, LA, V, SPC, FND, BER, ILO, OBJ, MIS, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 149:2–15 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 149:17–150:2 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 150:10–152:18 | REL, PRE, LA, V, SPC, FND, ILO, LC, BER, OBJ, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 153:21–154:2 | REL, PRE, LA, V, SPC, FND, BER, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 154:8–156:17 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 156:22–157:11 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, CPD, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 157:13–158:11 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 158:13–25 | REL, PRE, LA, V, SPC, FND, BER, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 159:2–160:4 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 160:6–20 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 161:1–162:14 | REL, PRE, LA, V, SPC, FND, BER, ILO, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 162:17 | REL, PRE, LA, V, SPC, FND, BER, ILO, HRS | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 162:19 | REL, PRE, LA, V, SPC, FND, BER, ILO, HRS | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 162:25–166:21 | REL, PRE, LA, V, SPC, FND, BER, ILO, MIS, OBJ, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 167:4–25 | REL, PRE, LA, V, SPC, FND, BER, ILO, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 168:17–18 | REL, PRE, LA, V, SPC, FND, BER, ILO, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 168:20–169:7 | REL, PRE, LA, V, SPC, FND, BER, ILO, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 169:10–171:20 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 171:25–173:7 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 174:6–175:22 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 175:25–176:20 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 176:23–179:15 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 179:17–181:3 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 181:15–182:1 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 182:6–186:9 | REL, PRE, LA, V, SPC, FND, BER, AG, MIS, HRS | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 182:11–183:18 | REL, PRE, LA, V, SPC, FND, AG, MIS, HRS | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 183:21–184:9 | REL, PRE, LA, V, SPC, FND, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 184:13–185:8 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 185:10–186:9 | REL, PRE, LA, V, SPC, FND, BER, MIS, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 186:12–25 | REL, PRE, LA, V, SPC, FND, HRS | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 187:4–188:22 | REL, PRE, LA, V, SPC, FND, BER, LC, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 188:25–189:4 | REL, PRE, LA, V, SPC, FND, BER, LC, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 189:6–16 | REL, PRE, LA, V, SPC, FND, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 189:19–191:12 | REL, PRE, LA, V, SPC, FND, BER, MIS, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 191:14–192:21 | REL, PRE, LA, V, SPC, FND, BER, MIS, INC, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 193:8–194:4 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG, MIS | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 194:14–200:6 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 200:15–201:5 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 201:8–202:21 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 202:25–206:2 | REL, PRE, LA, V, SPC, FND, BER, MIL, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 206:7–18 | REL, PRE, LA, V, SPC, FND, BER, MIL, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 206:20–25 | REL, PRE, LA, V, SPC, FND, BER, MIL, HRS | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 207:7–21 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 207:25–210:16 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 210:24–212:1 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 212:7–213:10 | REL, PRE, LA, V, SPC, FND, BER, HYP, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 213:13–215:4 | REL, PRE, LA, V, SPC, FND, BER, SJ, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 215:15–216:14 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 216:21–217:4 | REL, PRE, LA, V, SPC, FND, BER, LC, MIL, HRS, AG, HYP | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 217:6–219:12 | REL, PRE, LA, V, SPC, FND, BER, LC, MIL, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 219:17–220:20 | REL, PRE, LA, V, SPC, FND, BER, LC, MIL, HYP, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 220:22–222:23 | REL, PRE, LA, V, SPC, FND, BER, LC, MIL, HYP, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 222:25–223:15 | REL, PRE, LA, V, SPC, FND, BER, LC, ILO, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 223:17–226:12 | REL, PRE, LA, V, SPC, FND, BER, LC, ILO, MIL, SJ, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 226:14–231:20 | REL, PRE, LA, V, SPC, FND, BER, LC, ILO, MIL, SJ, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 232:8–233:1 | REL, PRE, LA, V, SPC, FND, BER, LC, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 233:4–236:4 | REL, PRE, LA, V, SPC, FND, BER, MIL, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 236:7–13 | REL, PRE, LA, V, SPC, FND, BER, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

48

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 236:15–25 | REL, PRE, LA, V, SPC, FND | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 237:3 | REL, PRE, LA, V | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 237:7–238:24 | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 239:3–242:9 | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 249:1–10 | REL, PRE, LA, V, SPC, FND, BER, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 249:20–250:25 | REL, PRE, LA, V, SPC, FND, BER, LC, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 263:1–10 | REL, PRE, LA, V | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 263:24–264:25 | REL, PRE, LA, V, SPC, FND, BER | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 265:3–267:15 | REL, PRE, LA, V, SPC, FND, BER, LC, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 267:21–268:2 | REL, PRE, LA, V, SPC, FND, BER, LC, HRS | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 268:8–271:2 | REL, PRE, LA, V, SPC, FND, BER, LC, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 271:11–17 | REL, PRE, LA, V, SPC, FND, BER, LC, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 271:19–273:3 | REL, PRE, LA, V, SPC, FND, BER, LC, ILO, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 274:1–3 | REL, PRE, LA, V, SPC, FND, BER, LC, ILO, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 274:7–278:17 | REL, PRE, LA, V, SPC, FND, BER, LC, ILO, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 280:1–4 | REL, PRE, LA, V | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 280:7–283:22 | REL, PRE, LA, V, SPC, FND, BER, LC, MIS, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 283:24–285:6 | REL, PRE, LA, V, SPC, FND, BER, LC, ILO, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 285:9–18 | REL, PRE, LA, V, SPC, FND, BER, LC, ILO | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 285:21–286:5 | REL, PRE, LA, V, SPC, FND, BER, LC, ILO, MIL | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 286:11–287:5 | REL, PRE, LA, V, SPC, FND, BER, LC, ILO, HRS | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 287:12–288:12 | REL, PRE, LA, V, SPC, FND, BER, LC, ILO, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 288:14–290:8 | REL, PRE, LA, V, SPC, FND, BER, LC, ILO, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 290:11–12 | REL, PRE, LA | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 290:15–292:4 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 292:7–19 | REL, PRE, LA, V, SPC, FND, BER, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 292:22–296:6 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, MIS, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 296:8–297:1 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 297:12–14 | REL, PRE, LA, V, SPC, FND, HYP | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 297:17–19 | REL, PRE, LA, V, SPC, FND, HYP | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 298:4–18 | REL, PRE, LA, V, SPC, FND, BER, HRS | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 298:20–301:17 | REL, PRE, LA, V, SPC, FND, BER, LC, ILO, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 301:19–302:4 | REL, PRE, LA, V, SPC, FND, BER, LC, ILO | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 302:8–9 | REL, PRE, LA | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 302:12–309:6 | REL, PRE, LA, V, SPC, FND, BER, LC, ILO, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 310:12–311:10 | REL, PRE, LA, V, SPC, FND, BER, LC, ILO, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 312:2–4 | REL, PRE, LA, OBJ, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 312:6–11 | REL, PRE, LA, V, SPC, FND, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 313:7–9 | REL, PRE, LA, V, SPC, FND, LC, ILO | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 313:11–314:5 | REL, PRE, LA, V, SPC, FND, LC, ILO | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 314:7–315:3 | REL, PRE, LA, V, SPC, FND, LC, ILO | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 315:6–16 | REL, PRE, LA, V, SPC, FND, BER, MIL, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 315:22–316:12 | REL, PRE, LA, V, SPC, FND, BER, MIL, OBJ, INC, HRS | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 316:22–23 | REL, PRE, LA, V, SPC, FND, BER, MIL | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 317:3–8 | REL, PRE, LA, V, SPC, FND, BER, MIL, HRS | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 317:19–23 | REL, PRE, LA | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 318:3–319:6 | REL, PRE, LA, V, SPC, FND, BER, MIL, SJ, ILO, LC, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 319:10–15 | REL, PRE, LA, V, SPC, FND, BER, MIL, SJ, ILO, LC, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | 319:18–323:22 | REL, PRE, LA, V, SPC, FND, BER, MIL, SJ, ILO, LC, HRS | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 324:21–325:8 | REL, PRE, LA, V, SPC, FND, BER, MIL, SJ, ILO, LC, MIS, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 325:25–326:5 | REL, PRE, LA, V, SPC, FND, BER, MIL, SJ, ILO, LC, HRS | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 326:13–23 | REL, PRE, LA, V, SPC, FND, BER, MIL, SJ, ILO, LC, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 326:25–329:3 | REL, PRE, LA, V, SPC, FND, BER, MIL, SJ, ILO, LC, HRS, AG | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | 330:5–11 | REL, PRE, LA, V, SPC, FND, MIL, SJ | DES-RC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, SJ, ILO, LC, HRS, INC, AG, MIS, BSD |
| Craig, Roger Kingdon | | | 7:22-23 | Improper Counter | | |
| Craig, Roger Kingdon | | | 8:16-24 | Improper Counter | | |
| Craig, Roger Kingdon | | | 16:3-10 | Improper Counter | | |
| Craig, Roger Kingdon | | | 16:11-19 | Improper Counter | | |
| Craig, Roger Kingdon | | | 25:21-22 | Improper Counter | | |
| Craig, Roger Kingdon | | | 26:4-21 | Improper Counter; Not Testimony | | |
| Craig, Roger Kingdon | | | 27:7-15 | Improper Counter | | |
| Craig, Roger Kingdon | | | 30:3-13 | Improper Counter | | |
| Craig, Roger Kingdon | | | 31:15-18 | Improper Counter | | |
| Craig, Roger Kingdon | | | 31:19-22 | Improper Counter | | |
| Craig, Roger Kingdon | | | 32:1-33:10 | Improper Counter | | |
| Craig, Roger Kingdon | | | 43:5-8 | Improper Counter; 106; 401/402; 403; 701 | 43:2–4, 43:15–16, 43:18–44:7 | REL, PRE, LA, V, SPC, FND, ILO, AG, MIS, BSD |
| Craig, Roger Kingdon | | | 44:8-21 | Improper Counter | | |
| Craig, Roger Kingdon | | | 49:6-23 | Improper Counter | | |
| Craig, Roger Kingdon | | | 78:8-13 | Improper Counter | | |
| Craig, Roger Kingdon | | | 102:16-18 | Improper Counter; 106; 401/402; 403; 602 | 102:4–6, 102:9–14, 103:20–23, 104:1–5 | REL, PRE, LA, V, SPC, FND, BER, ILO, AG, MIS, BSD |
| Craig, Roger Kingdon | | | 102:22-103:6 | Improper Counter; 106; 401/402; 403; 602 | 102:4–6, 102:9–14, 103:20–23, 104:1–5 | REL, PRE, LA, V, SPC, FND, BER, ILO, AG, MIS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Craig, Roger Kingdon | | | 153:21-155:5 | Improper Counter; Not Testimony | | |
| Craig, Roger Kingdon | | | 242:19-23 | Improper Counter; 106; 401/402; 403; 602; 611 | 243:3–17, 243:19–19 | REL, PRE, LA, V, SPC, FND, BER, OBJ, LC, AG, MIS, BSD, SJ |
| Craig, Roger Kingdon | | | 245:24-246:3 | Improper Counter; 106; 401/402; 403; 611 | 245:14–23 | REL, PRE, LA, V, SPC, FND, BER, OBJ, AG, MIS, BSD, SJ |
| Craig, Roger Kingdon | | | 247:5-248:1 | Improper Counter; 106; 401/402; 403; 611; 701 | | |
| Craig, Roger Kingdon | | | 248:3-3 | Improper Counter; 106; 401/402; 403; 611; 701 | | |
| Craig, Roger Kingdon | | | 248:8-9 | Improper Counter; 106; 401/402; 403; 611; 701 | | |
| Craig, Roger Kingdon | | | 262:23-263:4* | Improper Counter; 106; 401/402; 403 | | |
| Craig, Roger Kingdon | | | 263:8-10* | Improper Counter | | |
| Craig, Roger Kingdon | | | 263:25-264:11* | Improper Counter | | |
| Craig, Roger Kingdon | | | 268:8-10* | Improper Counter | | |
| Craig, Roger Kingdon | | | 268:12-270:4* | Improper Counter | | |
| Craig, Roger Kingdon | | | 275:3-277:7* | Improper Counter | | |
| Craig, Roger Kingdon | | | 296:3-6* | Improper Counter | | |
| Craig, Roger Kingdon | | | 296:8-297:1* | Improper Counter | | |
| Craig, Roger Kingdon | | | 309:7-10* | Improper Counter; 106; 401/402; 403; 701 | | |
| Craig, Roger Kingdon | | | 309:13-310:24* | Improper Counter; 106; 401/402; 403; 701 | | |
| Craig, Roger Kingdon | | | 313:7-9* | Improper Counter | | |
| Craig, Roger Kingdon | | | 313:11-314:1* | Improper Counter | | |
| Craig, Roger Kingdon | | | 314:3-5* | Improper Counter | | |
| Craig, Roger Kingdon | | | 314:7-21* | Improper Counter | | |
| Craig, Roger Kingdon | | | 331:16-332:2* | Improper Counter; 106; 401/402; 403; 611; 701; Not Testimony | | |
| Craig, Roger Kingdon | | | 332:6-12* | Improper Counter; 106; 401/402; 403; 611; 701; Not Testimony | | |
| Craig, Roger Kingdon | | | 332:17-20* | Improper Counter; 106; 401/402; 403; 611; 701 | | |
| Craig, Roger Kingdon | | | 333:9-12* | Improper Counter; 106; 401/402; 403; 611; 701; Not Testimony | | |
| | | | *These counter-designations were not included in Plaintiffs' "Table of Designation Symbols for Counter-Designations" under the code DES-RC, but were identified in Plaintiffs' marked transcript as a "Counter" from Plaintiffs. Out of an abundance of caution, Defendants have responded, but object for a failure to identify as counter-designations | | |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 5:15–16 | REL, PRE, LA | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 6:1–6 | REL, PRE, LA | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 9:12–14 | REL, PRE, LA | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 10:2–15 | REL, PRE, LA, OBJ, V | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 11:20–12:6 | REL, PRE, LA, V | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 15:2–22 | REL, PRE, LA, V, SPC, CPD, OS, AG | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 16:23–17:9 | REL, PRE, LA, V, SPC | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 17:21–18:8 | REL, PRE, LA, V, SPC, BER, LC | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 20:14–23:3 | REL, PRE, LA, V, SPC, BER, FND, LC, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLIGHT CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

57

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 23:7–16 | REL, PRE, LA, V, SPC, BER, FND, LC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 24:5–25:15 | REL, PRE, LA, V, SPC, BER, FND, LC, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 25:24–26:16 | REL, PRE, LA, V, SPC, BER, LC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 28:2–29:3 | REL, PRE, LA, V, SPC, BER, FND, LC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 29:8–30:10 | REL, PRE, LA, V, SPC, BER, LC, ILO, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 31:2–32:5 | REL, PRE, LA, V, SPC, BER, LC, ILO, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 32:12–16 | REL, PRE, LA, V, SPC, BER, FND, LC, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 32:20–33:4 | REL, PRE, LA, V, SPC, BER, FND, LC | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 33:6–23 | REL, PRE, LA, V, SPC, BER, FND, LC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 34:3–35:5 | REL, PRE, LA, V, SPC, BER, FND, LC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 35:14–24 | REL, PRE, LA, V, SPC, ILO, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 37:25–39:11 | REL, PRE, LA, V, SPC, BER, ILO, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 39:24–40:3 | REL, PRE, LA, V, SPC, BER, ILO, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 40:11–41:5 | REL, PRE, LA, V, SPC, BER, ILO, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 41:8–42:1 | REL, PRE, LA, V, SPC, BER, ILO, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 42:6–23 | REL, PRE, LA, V, SPC, BER, ILO, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 43:2–13 | REL, PRE, LA, V, SPC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 43:23–44:17 | REL, PRE, LA, V, SPC, BER, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 44:21–45:3 | REL, PRE, LA, V, SPC, MIS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 45:9–17 | REL, PRE, LA, V, SPC, HYP, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 46:11–25 | REL, PRE, LA, V, SPC, HYP, ILO, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 48:16–24 | REL, PRE, LA, V, SPC, BER, FND, LC, ILO, MIS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 49:5 | REL, PRE, LA, V, SPC, BER, FND, LC, ILO, MIS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 50:11–51:25 | REL, PRE, LA, V, SPC, BER, FND, LC, ILO, OBJ, INC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 52:13–53:3 | REL, PRE, LA, V, SPC, HYP, ILO, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 53:21–54:11 | REL, PRE, LA, V, SPC, HYP, ILO, INC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 54:20–56:4 | REL, PRE, LA, V, SPC, BER, ILO, LC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 56:23–58:1 | REL, PRE, LA, V, SPC, BER, FND, LC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 58:11–59:13 | REL, PRE, LA, V, SPC, BER, FND, LC, ILO, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 59:20–60:6 | REL, PRE, LA, V, SPC, BER, FND, LC, ILO, HYP, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 60:9–62:2 | REL, PRE, LA, V, SPC, BER, FND, LC, ILO, HYP, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 65:5–10 | REL, PRE, LA, V | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 65:15–66:23 | REL, PRE, LA, V, SPC, BER, FND, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 67:1–19 | REL, PRE, LA, V, SPC, BER, FND, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 67:22–25 | REL, PRE, LA, V, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 68:8–69:6 | REL, PRE, LA, V, SPC, BER, FND, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 69:19–70:8 | REL, PRE, LA, V, SPC, BER, FND, MIS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 70:10–17 | REL, PRE, LA, V, SPC, BER, FND, MIS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 71:3–72:1 | REL, PRE, LA, V, SPC, BER, FND, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 72:3–73:4 | REL, PRE, LA, V, SPC, BER, FND, ILO, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 73:8–22 | REL, PRE, LA, V, SPC, BER, FND, ILO, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 73:24–74:3 | REL, PRE, LA, V, SPC, ILO | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 74:7–75:22 | REL, PRE, LA, V, SPC, BER, FND, ILO, MIS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 76:3–13 | REL, PRE, LA, V, SPC, BER, FND, MIS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 76:22–77:7 | REL, PRE, LA, V, SPC, BER, FND, ILO, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 77:13–16 | REL, PRE, LA, V, SPC, FND, ILO, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 77:22–78:21 | REL, PRE, LA, V, SPC, BER, FND, ILO, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 79:7–80:8 | REL, PRE, LA, V, SPC, BER, FND, MIL, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 80:12 | REL, PRE, LA, V | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 80:14–81:3 | REL, PRE, LA, V, SPC, BER, MIL, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 81:8–25 | REL, PRE, LA, V, SPC, BER, FND, ILO, LC, MIS, MIL, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 82:3–24 | REL, PRE, LA, V, SPC, BER, FND, ILO, LC, MIS, MIL, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 83:3–19 | REL, PRE, LA, V, SPC, BER, FND, ILO, LC, MIS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 83:24–84:2 | REL, PRE, LA, V, SPC, BER, HRS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 84:9–18 | REL, PRE, LA, V, SPC, BER, FND, ILO, LC, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 85:2–4 | REL, PRE, LA, V, SPC, BER, FND, ILO, LC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 85:8–14 | REL, PRE, LA, V, SPC, BER, FND, MIS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 86:9–16 | REL, PRE, LA, V, SPC, BER, FND, MIS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 86:19–87:11 | REL, PRE, LA, V, SPC, BER, FND, ILO, LC, MIS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 87:18–88:8 | REL, PRE, LA, V, SPC, MIS, MIL, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 88:17–20 | REL, PRE, LA | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 89:16–90:16 | REL, PRE, LA, V, SPC, BER, FND, MIS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 90:22–91:23 | REL, PRE, LA, V, SPC, BER, FND, MIS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

64

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 92:14–93:21 | REL, PRE, LA, V, SPC, BER, FND, MIS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 94:19–96:8 | REL, PRE, LA, V, SPC, BER, FND, MIS, CPD, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 96:24–98:9 | REL, PRE, LA, V, SPC, BER, FND, MIS, ILO, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 98:25–99:13 | REL, PRE, LA, V, SPC, BER, FND, MIS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 100:11–104:15 | REL, PRE, LA, V, SPC, BER, FND, MIS, ILO, LC, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 104:25–105:24 | REL, PRE, LA, V, SPC, BER, FND, OBJ, ILO, LC, HRS, AG, OS, CPD | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 106:3–25 | REL, PRE, LA, V, SPC, BER, FND, ILO, LC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 107:7–19 | REL, PRE, LA, V, SPC, BER, FND, ILO, LC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 107:24–108:3 | REL, PRE, LA, V, SPC, BER, FND, ILO, LC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---------|----------------------|-------------------|-----------------------------|---------------------|--------------------------------------|-------------------|
| Grosveld, Frank | 108:11–110:19 | REL, PRE, LA, V, SPC, BER, FND, MIS, ILO, LC, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 110:23–111:7 | REL, PRE, LA, V, SPC, BER, FND, ILO, LC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 111:14–112:4 | REL, PRE, LA, V, SPC, BER, FND, ILO, LC, AG, OS, HYP | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 112:7–113:9 | REL, PRE, LA, V, SPC, BER, FND, MIS, ILO, LC, HYP, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 113:15–114:3 | REL, PRE, LA, V, SPC, BER, FND, MIS, ILO, LC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 114:5–21 | REL, PRE, LA, V, SPC, FND, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 114:25–115:2 | REL, PRE, LA, V | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 115:4–10 | REL, PRE, LA, V, SPC, BER, FND, MIS, ILO, LC, HYP, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 115:14–116:8 | REL, PRE, LA, V, BER, DSCR, MIS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 116:15–117:16 | REL, PRE, LA, V, SPC, BER, FND, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 118:20–119:7 | REL, PRE, LA, V, SPC, BER, FND, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 119:12–120:3 | REL, PRE, LA, V, SPC, BER, FND, MIS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 120:7–13 | REL, PRE, LA, V, SPC, BER, FND, MIS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 120:24–121:9 | REL, PRE, LA, V, SPC, BER, FND | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 121:23–123:15 | REL, PRE, LA, V, SPC, BER, FND, OBJ, ILO, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 124:12–125:5 | REL, PRE, LA, V, SPC, FND, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 125:9–15 | REL, PRE, LA, V, SPC, FND, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 125:21–126:18 | REL, PRE, LA, V, SPC, FND, MIS, ILO, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 127:6–23 | REL, PRE, LA, V, SPC, FND, MIS, ILO, LC, HYP, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 128:4–129:25 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 130:5–132:7 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, MIS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 132:12–133:9 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 134:10–135:1 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, HYP, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 135:3 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, HYP | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 135:12–136:20 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, HRS, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 136:23–137:20 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 138:7–139:4 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 140:15–17 | REL, PRE, LA | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 140:19–141:5 | REL, PRE, LA, V, SPC, BER, FND, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 141:13–142:3 | REL, PRE, LA, V, SPC, BER, FND, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 142:7–144:11 | REL, PRE, LA, V, SPC, BER, FND, MIS, ILO, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 144:17–145:1 | REL, PRE, LA, V, SPC, BER, FND, MIS, ILO, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 147:21–148:12 | REL, PRE, LA, V, SPC, BER, FND, MIS, ILO, LC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 148:16–22 | REL, PRE, LA, V, SPC, FND, LC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 149:20–150:4 | REL, PRE, LA, V, SPC, BER, FND, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 150:9–18 | REL, PRE, LA, V, SPC, BER, FND | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 150:21–153:19 | REL, PRE, LA, V, SPC, BER, FND, MIS, CPD, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 153:24–155:18 | REL, PRE, LA, V, SPC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 156:22–157:10 | REL, PRE, LA, V, SPC, BER, FND, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 157:18–158:18 | REL, PRE, LA, V, SPC, BER, FND, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 160:2–161:22 | REL, PRE, LA, V, SPC, BER, FND, MIS, CPD, ILO, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 162:13–20 | REL, PRE, LA, V, SPC, BER, FND, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 163:8–24 | REL, PRE, LA, V, SPC, BER, FND, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 164:21–166:13 | REL, PRE, LA, V, SPC, FND, BER, LC, OS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 167:1–168:17 | REL, PRE, LA, V, SPC, FND, BER, LC, OS, MIS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLIGHT CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 169:7–25 | REL, PRE, LA, V, SPC, FND, BER, LC, OS, OBJ, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 170:4–25 | REL, PRE, LA, V, SPC, FND, BER, LC, OS, MIS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 171:9–16 | REL, PRE, LA, V, SPC, AG, OS, CPD | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 171:21–172:10 | REL, PRE, LA, V, SPC, BER, FND | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 172:13 | REL, PRE, LA, V, OBJ | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 172:23–173:10 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, MIL, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 173:21–174:23 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, MIS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 175:15–177:4 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, MIS, OS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 177:21–179:12 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, MIS, OS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 179:18–180:2 | REL, PRE, LA, V, OBJ | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 181:13–182:5 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 184:1–10 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, MIS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 184:22–186:20 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 187:3–4 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, HRS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 187:13–20 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, MIS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 187:25–189:1 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, MIS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 190:10–191:16 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 191:18–192:6 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, MIS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 192:11 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, HRS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 193:2–195:7 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 195:16–196:11 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, MIS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 196:17–24 | REL, PRE, LA, V, SPC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 197:1–10 | REL, PRE, LA, V, SPC, ILO, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 197:17–198:9 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, MIS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 198:14–23 | REL, PRE, LA, V, SPC, ILO, MIS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 199:7–11 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 199:16–20 | REL, PRE, LA, V, SPC, FND, BER, LC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 200:6–9 | REL, PRE, LA, V, SPC, FND, BER, LC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 200:15–201:7 | REL, PRE, LA, V, SPC, FND, BER, LC, MIS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 201:14–202:24 | REL, PRE, LA, V, SPC, FND, BER, LC, MIS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 203:5–18 | REL, PRE, LA, V, SPC, FND, BER, LC, MIS, OBJ, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 204:1–6 | REL, PRE, LA, V | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 204:22–25 | REL, PRE, LA, V, SPC, BER, FND | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 205:5–22 | REL, PRE, LA, V, SPC, BER, FND, OBJ, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 205:25–206:2 | REL, PRE, LA, V, SPC, BER, FND | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 206:11–207:21 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, ILO, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 208:6–16 | REL, PRE, LA, V, SPC, FND, ILO, HYP, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 211:9–20 | REL, PRE, LA, V, SPC, FND, BER, LC, MIS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 211:23–212:8 | REL, PRE, LA, V, SPC, OBJ | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 213:15–215:3 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 215:14–216:18 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, MIS, OBJ, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 217:1–218:9 | REL, PRE, LA, V, SPC, FND, BER, ILO, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 218:16–24 | REL, PRE, LA, V, SPC, BER, FND, OBJ, INC, MIS, HRS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 219:2–23 | REL, PRE, LA, V, SPC, BER, FND, OBJ, INC, MIS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 220:14–221:2 | REL, PRE, LA, V, SPC, FND, MIS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 221:17–24 | REL, PRE, LA, V, OBJ | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 224:7–226:4 | REL, PRE, LA, V, SPC, FND, BER, LC, MIS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 227:17–25 | REL, PRE, LA, V, SPC, FND, BER, LC, MIS, OBJ, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 228:18–229:21 | REL, PRE, LA, V, SPC, FND, BER, MIS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 231:1–9 | REL, PRE, LA, V, SPC, FND, BER, MIS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 231:12–17 | REL, PRE, LA, V, SPC, FND, BER, MIS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 233:10–234:10 | REL, PRE, LA, V, SPC, FND, BER, MIS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 235:1–19 | REL, PRE, LA, V, SPC, FND, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 236:3–9 | REL, PRE, LA, V, SPC, FND, OBJ, OS, HRS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 236:17–25 | REL, PRE, LA, V, SPC, FND, MIS, AA, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 238:8–14 | REL, PRE, LA, V, SPC, FND, OBJ, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 238:24–239:19 | REL, PRE, LA, V, SPC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 239:23–240:21 | REL, PRE, LA, V, SPC, CPD, MIS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 241:24–242:12 | REL, PRE, LA, V, SPC, FND, BER, OBJ, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 242:15–21 | REL, PRE, LA, V, SPC, AG, OS, INC | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 242:24–243:4 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 243:7–20 | REL, PRE, LA, V, SPC, FND, BER, HRS, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 243:24–244:8 | REL, PRE, LA, V, SPC, FND, BER, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 244:11–20 | REL, PRE, LA, V, SPC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 246:1–247:5 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 247:12–14 | REL, PRE, LA | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 247:18–248:23 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, SJ, MIL, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 249:20–250:20 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, SJ, MIL, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 250:22 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, SJ, MIL, HRS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 251:4–11 | REL, PRE, LA, V, SPC, FND, BER, HRS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 252:2–254:13 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, ILO, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 254:17–255:7 | REL, PRE, LA, V, SPC, FND, BER, MIS, ILO, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 255:9–15 | REL, PRE, LA, V, SPC, FND, BER, MIS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 255:19–256:12 | REL, PRE, LA, V, SPC, FND, BER, MIS, ILO, INC, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 261:18–262:14 | REL, PRE, LA, V, SPC, FND, BER, MIS, ILO, INC, OBJ, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 262:16–24 | REL, PRE, LA, V, SPC, FND, BER, HRS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 263:1–15 | REL, PRE, LA, V, SPC, FND, BER, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 264:14–265:3 | REL, PRE, LA, V, SPC, FND, BER, MIS, ILO, OBJ, INC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 265:10–16 | REL, PRE, LA, V, SPC, FND, MIS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 265:22–269:4 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 269:10–270:25 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 271:14–272:3 | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 272:18–273:2 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 273:9–11 | REL, PRE, LA | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 273:16–274:1 | REL, PRE, LA, V, SPC, FND, BER, HRS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 275:7–276:14 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 277:8–278:10 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, CPD, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 279:2–283:16 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, CPD, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 291:21–294:9 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 294:15–297:9 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 298:3–299:13 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, OS, HRS, AG | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 299:17–300:7 | REL, PRE, LA, V, SPC, FND, BER, MIS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 303:18–304:3 | REL, PRE, LA | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 304:21–305:3 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 305:19–306:17 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 308:4–310:1 | REL, PRE, LA, V, SPC, FND, BER, SJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 310:19–311:15 | REL, PRE, LA, V, SPC, FND, BER, SJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 313:1–314:7 | REL, PRE, LA, V, SPC, FND, BER, ILO, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 316:5–16 | REL, PRE, LA, V, SPC, FND, BER, MIL, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 318:5–14 | REL, PRE, LA, V, SPC, FND, BER, MIL, SJ, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 319:8–321:20 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 322:8–323:19 | REL, PRE, LA, V, SPC, FND, BER, MIL, SJ, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 324:15–326:12 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, INC, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 327:5–329:6 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, SJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 330:16–331:1 | REL, PRE, LA, V, SPC, FND, BER, SJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 331:22–335:25 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 338:6–340:7 | REL, PRE, LA, V, SPC, FND, BER, MIL, CO, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 340:11–341:2 | REL, PRE, LA, V, SPC, FND, BER, MIL, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

82

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 352:12–353:4 | REL, PRE, LA, V, SPC, FND, BER, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 353:8–9 | REL, PRE, LA, V, SPC, FND, BER | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 353:16–355:13 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 355:25–356:15 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 356:17–358:11 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 358:21–359:21 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, ILO, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 360:4–361:25 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 361:2–363:17 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 363:21–364:4 | REL, PRE, LA, V, SPC, FND, BER | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 364:12–17 | REL, PRE, LA, V, SPC, FND, BER, HRS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 365:13–366:15 | REL, PRE, LA, V, SPC, FND, BER, MIS, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 366:24–367:18 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 367:21–25 | REL, PRE, LA, V, SPC, FND, BER, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 368:7–369:7 | REL, PRE, LA, V, SPC, FND, BER, MIS, LC, ILO, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 369:12–372:2 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 372:7–22 | REL, PRE, LA, V, SPC, MIS, OBJ, INC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 373:3–375:25 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 376:3–9 | REL, PRE, LA, V, SPC, FND, BER, HRS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 376:16–377:18 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 378:2–379:9 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 380:3–381:20 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, ILO, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 382:3–14 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 382:18–22 | REL, PRE, LA, V, SPC, FND, BER, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 382:1–384:9 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 384:14–17 | REL, PRE, LA | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 384:20–23 | REL, PRE, LA, V, SPC, FND, BER | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 386:11–388:5 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 388:18–389:1 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 389:6–12 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 389:17–22 | REL, PRE, LA, V, SPC, FND, BER | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 390:20–392:1 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, ILO, LC, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 392:5–10 | REL, PRE, LA | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 392:15–393:15 | REL, PRE, LA, BER, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 393:19–24 | REL, PRE, LA, V, BER | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 394:2–5 | REL, PRE, LA, V, BER, MIS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 394:17–395:18 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, ILO, LC, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 395:24–396:25 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, ILO, LC, HYP, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 397:7–15 | REL, PRE, LA, V, BER, MIS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 397:19–398:25 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, ILO, LC, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 399:2 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, ILO, LC | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 400:13–401:10 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 401:25–402:7 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, INC, HRS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 402:19–403:1 | REL, PRE, LA, V, SPC, FND, BER | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 403:12–15 | REL, PRE, LA, V, BER | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 403:20–404:2 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 404:4–14 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 404:22–24 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 405:11–406:5 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 406:20–407:5 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, ILO, LC, HYP | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 408:3–7 | REL, PRE, LA, V, SPC, MIS, OBJ, CPD, ILO, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 408:18–22 | REL, PRE, LA, V | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 409:15–21 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, ILO, HYP | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 409:23–410:16 | REL, PRE, LA, V, ILO, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 410:23–411:10 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 412:3–21 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 412:23 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 413:2–10 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 413:14–17 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 413:23–414:4 | REL, PRE, LA, V, SPC, FND, BER, LC | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 415:25–416:17 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 416:20 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 417:8–18 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 417:21–418:22 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, HRS, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | 421:20–23 | REL, PRE, LA, V, SPC, FND, BER, LC, AG, OS | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | 422:3 | REL, PRE, LA, V, SPC, FND, BER, LC | DES-FG | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, LC, ILO, SJ, HRS, AG, OS, INC, CO, MIL, BSD |
| Grosveld, Frank | | | 11:20-12:6 | Improper Counter | | |
| Grosveld, Frank | | | 13:9-15 | 401/402, 403 | | |
| Grosveld, Frank | | | 13:16-14:17 | 401/402, 403 | | |
| Grosveld, Frank | | | 16:23-17:9 | Improper Counter | | |
| Grosveld, Frank | | | 22:10-23:3 | Improper Counter, 106, 401/402, 403 | | |
| Grosveld, Frank | | | 24:16-25:3 | Improper Counter, 106, 401/402, 403 | | |
| Grosveld, Frank | | | 28:2-10 | Improper Counter, 106, 401/402, 403 | | |
| Grosveld, Frank | | | 34:3-8 | Improper Counter | | |
| Grosveld, Frank | | | 34:9-14 | Improper Counter | | |
| Grosveld, Frank | | | 34:15-21 | Improper Counter | | |
| Grosveld, Frank | | | 51:25-52:2 | Improper Counter, 106, 401/402, 403 | | |
| Grosveld, Frank | | | 57:3-20 | Improper Counter | | |
| Grosveld, Frank | | | 60:1-6 | Improper Counter, 106, 401/402, 403 | | |
| Grosveld, Frank | | | 65:15-66:4 | Improper Counter | | |
| Grosveld, Frank | | | 66:5-19 | Improper Counter, 106, 401/402, 403 | | |
| Grosveld, Frank | | | 78:1-15 | Improper Counter, 106, 401/402, 403 | | |
| Grosveld, Frank | | | 106:11-25 | Improper Counter | | |
| Grosveld, Frank | | | 107:7-13 | Improper Counter, 106, 401/402, 403 | | |
| Grosveld, Frank | | | 116:15-117:1 | Improper Counter, 106, 401/402, 403 | | |
| Grosveld, Frank | | | 117:12-16 | Improper Counter | | |
| Grosveld, Frank | | | 133:1-9 | Improper Counter | | |
| Grosveld, Frank | | | 137:21-138:6 | 106, 401/402, 403 | | |
| Grosveld, Frank | | | 151:20-152:7 | Improper Counter | | |
| Grosveld, Frank | | | 152:8-16 | Improper Counter | | |
| Grosveld, Frank | | | 153:10-19 | Improper Counter | | |
| Grosveld, Frank | | | 153:24-154:3 | Improper Counter, 106, 401/402, 403 | | |
| Grosveld, Frank | | | 154:10-22 | Improper Counter | | |
| Grosveld, Frank | | | 155:10-18 | Improper Counter, 106, 401/402, 403 | | |
| Grosveld, Frank | | | 160:2-7 | Improper Counter | | |
| Grosveld, Frank | | | 215:13-216:2 | Improper Counter, 106, 401/402, 403 | | |
| Grosveld, Frank | | | 216:8-18 | Improper Counter | | |
| Grosveld, Frank | | | 233:18-234:10 | Improper Counter | | |
| Grosveld, Frank | | | 265:3-4 | Improper Counter | | |
| Grosveld, Frank | | | 366:16-22 | 106, 401/402, 403 | | |
| Grosveld, Frank | | | 367:21-25 | Improper Counter | | |
| Grosveld, Frank | | | 368:1-4 | 106, 401/402, 403 | | |
| Grosveld, Frank | | | 388:9-13 | 106, 401/402, 403, 602, 701 | | |
| Grosveld, Frank | | | 389:23-390:10 | 106, 401/402, 403, 602, 701 | | |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Grosveld, Frank | | | 391:21-392:1 | Improper Counter, 106, 401/402, 403 | | |
| Grosveld, Frank | | | 392:23-393:15 | Improper Counter | | |
| Grosveld, Frank | | | 395:3-12 | Improper Counter | | |
| Grosveld, Frank | | | 396:4-25 | Improper Counter | | |
| Grosveld, Frank | | | 398:15-20 | Improper Counter | | |
| Grosveld, Frank | | | 400:15-18 | Improper Counter | | |
| Grosveld, Frank | | | 404:15-19 | 106, 401/402, 403 | | |
| Grosveld, Frank | | | 405:16-406:5 | Improper Counter | | |
| Grosveld, Frank | | | 406:20-407:10 | Improper Counter, 106, 401/402, 403 | | |
| Grosveld, Frank | | | 408:25-409:10 | 106, 401/402, 403, 602, 701 | | |
| Grosveld, Frank | | | 409:15-21 | Improper Counter | | |
| Grosveld, Frank | | | 409:23-410:11 | Improper Counter | | |
| Grosveld, Frank | | | 410:23-411:10 | Improper Counter | | |
| Grosveld, Frank | | | 414:19-415:2 | 106, 401/402, 403, 602 | | |
| Grosveld, Frank | | | 415:9-22 | 106, 401/402, 403, 602 | | |
| Grosveld, Frank | | | 416:22-417:4 | 106, 401/402, 403 | | |
| Grosveld, Frank | | | 420:3-18 | 106, 401/402, 403 | | |
| Grosveld, Frank | | | 435:4-10 | 106, 401/402, 403 | | |
| Grosveld, Frank | | | 435:14-17 | 106, 401/402, 403 | | |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

91

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Drabek, Dubravka | 6:5–9 | REL, PRE, LA | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 7:12–23 | REL, PRE, LA, V, OBJ | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 8:4–14 | REL, PRE, LA, V | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 10:11–12 | REL, PRE, LA | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 10:19–11:7 | REL, PRE, LA, V, SPC | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 16:23–25 | REL, PRE, LA, V, AG | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 17:3–4 | REL, PRE, LA, V | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 32:18–21 | REL, PRE, LA, V, SPC, FND, AG | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Drabek, Dubravka | 32:23–34:7 | REL, PRE, LA, V, SPC, FND, INC, HRS | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 35:12–16 | REL, PRE, LA, V, SPC, FND, MIS, AG | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 37:11–17 | REL, PRE, LA, V, BER, AG | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 38:19–23 | REL, PRE, LA, V, SPC, FND, INC, BER, HRS, AG | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 39:8–9 | REL, PRE, LA, V, SPC, FND, INC, BER, HRS, AG | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 39:11–20 | REL, PRE, LA, V, SPC, FND, INC, BER, HRS | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 43:4–6 | REL, PRE, LA, V, SPC, AG | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 43:10–44:14 | REL, PRE, LA, V, SPC, FND, BER, AG | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Drabek, Dubravka | 57:8–11 | REL, PRE, LA, V, SPC, FND, BER, OBJ, ILO, HRS | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 57:13–60:19 | REL, PRE, LA, V, SPC, FND, BER, ILO, HRS | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 60:21–61:10 | REL, PRE, LA, V, SPC, FND, BER, ILO, AG | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 61:17–19 | REL, PRE, LA, V, OBJ, INC | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 61:25–62:22 | REL, PRE, LA, V, SPC, FND, BER | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 67:17–68:16 | REL, PRE, LA, V, SPC, FND, BER, ILO, AG | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 68:18–19 | REL, PRE, LA, V, SPC, FND, BER, ILO | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 78:4–7 | REL, PRE, LA, V, SPC, FND, BER, ILO, AG | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Drabek, Dubravka | 78:9–79:6 | REL, PRE, LA, V, SPC, FND, BER, ILO, AG | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 79:8–24 | REL, PRE, LA, V, SPC, FND, BER, ILO, AG | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 88:20–89:15 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 89:16–91:7 | REL, PRE, LA, V, SPC, FND, BER, MIS, AG | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 120:19–2 | REL, PRE, LA, V, INC, OBJ, MIS, AG | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 124:18–125:1 | REL, PRE, LA, V, SPC, FND | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 128:4–9 | REL, PRE, LA, V, SPC, FND, BER, AG | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 128:11–131:3 | REL, PRE, LA, V, SPC, FND, BER, MIS, AG | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Drabek, Dubravka | 132:6–24 | REL, PRE, LA, V, SPC, FND, BER, AG | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 133:1–3 | REL, PRE, LA, V, SPC, FND, BER | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 150:4–6 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, AG | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 150:8–151:12 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, AG | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | 151:14–24 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, AG | DES-DD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, INC, AG, HRS, BSD |
| Drabek, Dubravka | | | 153:16-154:7 | 106; 401/402, 403, 602, 701 | 147:6–13, 147:15–148:11, 151:25–152:13, 152:16–25, 153:2–15 | REL, PRE, LA, V, SPC, FND, BER, ILO, LC, OBJ, MIS, AG, HRS, MM, BSD |

HIGHLIGHTLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

96

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Collinson, Albert | 10:23–25 | REL, PRE, LA | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 11:4–7 | REL, PRE, LA, V | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 14:5–15 | REL, PRE, LA | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 23:3–8 | REL, PRE, LA, V, SPC, FND, INC | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 23:20–24:7 | REL, PRE, LA, V, SPC, FND, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 27:1–14 | REL, PRE, LA, V, SPC, FND, ILO, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 27:19–29:3 | REL, PRE, LA, V, SPC, FND, ILO, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 30:21–31:12 | REL, PRE, LA, V, SPC, FND, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Collinson, Albert | 31:18–20 | REL, PRE, LA, V, SPC, FND, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 31:23–32:10 | REL, PRE, LA, V, SPC, FND, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 32:13–19 | REL, PRE, LA, V, SPC, FND | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 32:21–33:2 | REL, PRE, LA, V, SPC, FND, AG, MIS | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 33:5–9 | REL, PRE, LA, V, SPC, FND | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 33:12–17 | REL, PRE, LA, V | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 34:20–35:5 | REL, PRE, LA, V, SPC, BER, FND | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 35:10–12 | REL, PRE, LA, V, SPC, FND, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Collinson, Albert | 42:9–43:13 | REL, PRE, LA, V, SPC, BER, FND, HRS, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 46:23–47:3 | REL, PRE, LA, V | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 47:8–48:16 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 47:20–48:1 | REL, PRE, LA, V, SPC, BER, FND, HRS | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 54:2–55:10 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 55:21–56:13 | REL, PRE, LA, V, SPC, BER, FND, HRS, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 59:15–23 | REL, PRE, LA, V, SPC, FND, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 60:3–20 | REL, PRE, LA, V, SPC, FND, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Collinson, Albert | 61:1–18 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 66:10–67:1 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 72:14–19 | REL, PRE, LA, V | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 72:25–73:7 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 77:21–78:10 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 79:21–81:6 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 82:2–23 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 85:19–25 | REL, PRE, LA, V | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Collinson, Albert | 86:20–87:3 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 89:7–90:24 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 93:9–17 | REL, PRE, LA, V, SPC, BER, FND, HRS, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 95:21–96:1 | REL, PRE, LA, V, SPC, BER, FND, HRS | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 97:20–99:1 | REL, PRE, LA, V, SPC, BER, FND, HRS, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 101:11–102:10 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 107:10–108:7 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 111:15–114:2 | REL, PRE, LA, V, SPC, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Collinson, Albert | 114:6–115:1 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 115:16–21 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 116:16–119:9 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 119:13–19 | REL, PRE, LA, V | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 123:24–124:9 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 125:2–14 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 126:11–127:6 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 127:22–128:13 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Collinson, Albert | 129:10–16 | REL, PRE, LA, V, SPC, BER, FND, OBJ, HRS | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 129:24–130:19 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 133:12–23 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 134:10–23 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 140:13–141:1 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | 143:21–144:16 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS, AG | DES-AC | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, INC, HRS, AG, BSD |
| Collinson, Albert | | | 29:4-10 | 106, 401/402, 403 | 29:11–19, 29:24–30:7 | REL, PRE, LA, V, SPC, FND, BSD |
| Collinson, Albert | | | 29:20-23 | 106, 401/402, 403 | 29:11–19, 29:24–30:7 | REL, PRE, LA, V, SPC, FND, AG, BSD |
| Collinson, Albert | | | 84:5-7 | 106, 401/402, 403, 602 | 84:18–85:1, 85:13–18, 95:12–20, 96:7–23, 100:11–101:1 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, AG, HRS, BSD |
| Collinson, Albert | | | 84:9-17 | 106, 401/402, 403, 602 | 84:18–85:1, 85:13–18, 95:12–20, 96:7–23, 100:11–101:1 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, AG, HRS, BSD |
| Collinson, Albert | | | 96:2-6 | 106, 401/402, 403 | 95:12–20, 96:7–23 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, AG, HRS, BSD |
| Collinson, Albert | | | 99:16-19 | 106, 401/402, 403, 602, 701 | 99:2–15, 100:11–101:1 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, AG, HRS, BSD |
| Collinson, Albert | | | 99:22-100:10 | 106, 401/402, 403, 602, 701 | 99:2–15, 100:11–101:1 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, AG, HRS, BSD |
| Collinson, Albert | | | 151:13-16 | 106, 401/402, 403, 602, 611, 701 | 134:24–136:1, 136:6–11, 136:23–137:14 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, AG, HRS, BSD, ILO |
| Collinson, Albert | | | 152:3-6 | 106, 401/402, 403, 602, 611, 701 | 134:24–136:1, 136:6–11, 136:23–137:14 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, AG, HRS, BSD, ILO |
| Collinson, Albert | | | 152:8 | 106, 401/402, 403, 602, 611, 701 | 134:24–136:1, 136:6–11, 136:23–137:14 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, AG, HRS, BSD, ILO |
| Collinson, Albert | | | 152:10-12 | 106, 401/402, 403, 602, 611, 701 | 134:24–136:1, 136:6–11, 136:23–137:14 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, AG, HRS, BSD, ILO |
| Collinson, Albert | | | 152:14 | 106, 401/402, 403, 602, 611, 701 | 134:24–136:1, 136:6–11, 136:23–137:14 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, AG, HRS, BSD, ILO |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Bormann-Kennedy, Barbara | 5:24–6:2 | REL, PRE, LA | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 8:9–21 | REL, PRE, LA, V | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 10:1–2 | REL, PRE, LA | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 10:23–11:3 | REL, PRE, LA, V, BER, FND | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 12:2–25 | REL, PRE, LA, V, SPC | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 14:11–15:21 | REL, PRE, LA, V, SPC, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 16:15–21 | REL, PRE, LA, V | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 17:4–5 | REL, PRE, LA, V | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Bormann-Kennedy, Barbara | 17:19–18:5 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 19:15–25 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 20:4–13 | REL, PRE, LA, V, SPC, BER, FND, OBJ, MIS, HRS | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 21:12–17 | REL, PRE, LA, V, SPC, FND, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 21:20–22:22 | REL, PRE, LA, V, SPC, FND | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 22:25–23:19 | REL, PRE, LA, V, SPC, FND, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 23:23–26:25 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 27:21–29:4 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Bormann-Kennedy, Barbara | 29:7–31:16 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 31:21–33:1 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 33:14–35:14 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 35:21–36:3 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 36:7–17 | REL, PRE, LA, V, SPC, FND, BER, MIS, HRS | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 36:19–37:5 | REL, PRE, LA, V, SPC, FND, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 37:24–39:9 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 39:23–40:8 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Bormann-Kennedy, Barbara | 40:21–22 | REL, PRE, LA, V, SPC, ILO | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 40:25–41:22 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, ILO, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 42:9–14 | REL, PRE, LA, V | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 43:4–9 | REL, PRE, LA, V, SPC, FND, BER, HRS | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 43:14–44:7 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 44:18–45:1 | REL, PRE, LA, V | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 45:7–46:17 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 46:19–22 | REL, PRE, LA, V, SPC, FND | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Bormann-Kennedy, Barbara | 47:11–48:20 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 49:5–10 | REL, PRE, LA, V | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 49:20–50:3 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 50:16–56:8 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 56:10–60:2 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 60:11–64:9 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 65:7–10 | REL, PRE, LA, V, SPC, FND, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 65:12–17 | REL, PRE, LA, V, SPC, FND | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Bormann-Kennedy, Barbara | 66:9–68:19 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 68:25–70:3 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 70:6–7 | REL, PRE, LA, V, SPC, FND, BER, HRS | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 70:9–12 | REL, PRE, LA, V, SPC, FND, BER, HRS | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 70:14–16 | REL, PRE, LA, V, SPC, FND, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 70:22–72:20 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 73:6–10 | REL, PRE, LA, V, SPC, FND, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 73:16–74:18 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, LC, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Bormann-Kennedy, Barbara | 75:15–77:3 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 77:7–18 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 77:24–79:24 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 80:5–81:19 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 82:2–9 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 83:3–84:19 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 85:7–89:15 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 89:17–90:17 | REL, PRE, LA, V, SPC, FND, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Bormann-Kennedy, Barbara | 91:3–24 | REL, PRE, LA, V, SPC, FND, BER, OBJ, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 92:23–25 | REL, PRE, LA, V | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 93:2–94:14 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 94:21–24 | REL, PRE, LA, V, SPC, FND, MIS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 95:1–7 | REL, PRE, LA, V, SPC, FND, MIS | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 95:9 | REL, PRE, LA, V, SPC, FND | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 95:15–100:13 | REL, PRE, LA, V, SPC, FND, BER, MIS, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 100:24–101:10 | REL, PRE, LA, V, SPC, FND, MIS, OBJ, CPD, AG | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

111

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Bormann-Kennedy, Barbara | 101:19–23 | REL, PRE, LA, V, SPC, FND, MIS | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 103:24–104:2 | REL, PRE, LA, V, SPC, FND | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 104:4 | REL, PRE, LA, V, SPC, FND | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 104:6–8 | REL, PRE, LA, V, SPC, FND | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 104:11–107:6 | REL, PRE, LA, V, SPC, FND, ILO | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | 107:10–108:14 | REL, PRE, LA, V, SPC, FND, ILO | DES-BB | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS, PRV, SJ, ILO, AG, BSD |
| Bormann-Kennedy, Barbara | | | 72:21-23 | 106, 401/402, 403, 602 | | |
| Bormann-Kennedy, Barbara | | | 72:25-73:4 | 106, 401/402, 403, 602 | | |
| Bormann-Kennedy, Barbara | | | 84:20-22 | 106, 401/402, 403, 602 | | |
| Bormann-Kennedy, Barbara | | | 84:25-85:6 | 106, 401/402, 403, 602 | | |
| Bormann-Kennedy, Barbara | | | 102:11-104:2 | Improper Counter, 106, 401/402, 403, 611 | | |
| Bormann-Kennedy, Barbara | | | 104:6-8 | Improper Counter | | |
| Bormann-Kennedy, Barbara | | | 104:12-106:25 | Improper Counter | | |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Davis, Geoff | 9:6–9 | REL, PRE, LA, V | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 9:23–13:4 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 13:9–16 | REL, PRE, LA, SPC, V, AG, MIS, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 13:19–23 | REL, PRE, LA, SPC, V, AG, MIS, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 13:25–14:24 | REL, PRE, LA, SPC, V, AG, MIS, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 15:2–16:7 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MM | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 16:9–17:8 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, FND, MM | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 17:10–18:6 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, FND, MM | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Davis, Geoff | 18:8–21 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 19:16–19 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 20:8–10 | REL, PRE, LA, SPC, V, AG, MIS, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 20:13–21:3 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 21:7–22:15 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 22:19–22 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 22:24–23:6 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 24:10–11 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Davis, Geoff | 24:13 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 25:22–26:5 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 26:7–14 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, FND, MM | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 26:25 | REL, PRE, LA, SPC, V, AG, MIS, FND, INC | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 27:16–28:24 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 29:1–30:7 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MM | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 30:15–17 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MM | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 30:19–25 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MM | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Davis, Geoff | 31:3–33:11 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MM | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 33:22–35:4 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MM | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 35:7–16 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 35:18–23 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 36:1–7 | REL, PRE, LA, SPC, V, AG, MIS, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 36:11–37:12 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 37:15–38:8 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 38:11 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Davis, Geoff | 39:1–40:1 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND, MIL | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 40:4–21 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 40:24–41:3 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 41:6–42:4 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 42:6–43:2 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 43:4–21 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND, MIL | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 44:3–45:21 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 45:24–46:4 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Davis, Geoff | 46:7–48:15 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, SJ | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 48:21–51:16 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, SJ | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 51:19–52:7 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, SJ | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 52:15–53:9 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 53:11–58:21 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, SJ, MIL | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 58:23–59:18 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MM, MIL | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 59:21–63:4 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, SJ, MM, MIL | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 63:6–64:1 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MM, MIL | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Davis, Geoff | 64:4–67:21 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MM, MIL, SJ | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 67:23–68:16 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, SJ | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 68:21–69:10 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND, MIL | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 69:12–14 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND, MIL | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 70:1–71:17 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND, MIL | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 71:19–74:4 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 74:10–76:22 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, SJ | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 76:24–77:6 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Davis, Geoff | 77:8–80:9 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 80:13–83:6 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 92:10–22 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | 93:2–3 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-GD | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | | | 9:6-9 | Improper Counter | | |
| Davis, Geoff | | | 9:13-22 | 106; 401/402; 403 | | |
| Davis, Geoff | | | 14:9-20 | Improper Counter | | |
| Davis, Geoff | | | 18:17-21 | Improper Counter; 106; 401/402; 403 | | |
| Davis, Geoff | | | 19:16-19 | Improper Counter | | |
| Davis, Geoff | | | 20:8-15 | Improper Counter; 106; 401/402; 403 | | |
| Davis, Geoff | | | 26:25-27:4 | Improper Counter; 106; 401/402; 403 | 27:5–6 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, ILO, LC |
| Davis, Geoff | | | 27:7-10 | 106; 401/402; 403 | | |
| Davis, Geoff | | | 33:12-15 | 106; 401/402; 403 | | |
| Davis, Geoff | | | 83:17-24 | 106; 401/402; 403 | | |
| Davis, Geoff | | | 84:7-9 | 106; 401/402; 403 | 84:11–23 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | | | 84:24-85:1 | 106; 401/402; 403 | 84:11–23 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | | | 85:4-8 | 106; 401/402; 403 | | |
| Davis, Geoff | | | 85:11-14 | 106; 401/402; 403 | | |
| Davis, Geoff | | | 85:21-86:25 | 106; 401/402; 403 | | |
| Davis, Geoff | | | 87:2-7 | 106; 401/402; 403 | | |
| Davis, Geoff | | | 87:9-11 | 106; 401/402; 403 | | |
| Davis, Geoff | | | 87:12-14 | 106; 401/402; 403 | | |
| Davis, Geoff | | | 87:15-88:17 | 106; 401/402; 403; 602 | | |
| Davis, Geoff | | | 88:19-22 | 106; 401/402; 403; 602 | | |
| Davis, Geoff | | | 88:24-25 | 106; 401/402; 403; 602 | | |
| Davis, Geoff | | | 89:2-16 | 106; 401/402; 403; 602 | | |
| Davis, Geoff | | | 89:18-25 | 106; 401/402; 403; 602 | | |
| Davis, Geoff | | | 90:1-21 | 106; 401/402; 403; 602 | | |
| Davis, Geoff | | | 90:23-24 | 106; 401/402; 403; 602 | | |
| Davis, Geoff | | | 91:2-14 | 106; 401/402; 403 | | |
| Davis, Geoff | | | 91:23-25 | 106; 401/402; 403 | | |
| Davis, Geoff | | | 93:11-13 | 106; 401/402; 403 | | |
| Davis, Geoff | | | 93:21-94:8 | 106; 401/402; 403 | | |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Davis, Geoff | | | 94:12-15 | 106; 401/402; 403; 602 | 94:19–20, 94:22–23 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |
| Davis, Geoff | | | 94:17-17 | 106; 401/402; 403; 602 | 94:19–20, 94:22–23 | BSD, REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, ILO, LC |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

121

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Wang, Jingsong | 5:11–6:23 | REL, PRE, LA, V, SPC, MIS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 8:18–9:5 | REL, PRE, LA, V, SPC, MIS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 9:13–10:15 | REL, PRE, LA, V, SPC, MIS, LC, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 10:19–20 | REL, PRE, LA, V, SPC, MIS, LC, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 11:7–12 | REL, PRE, LA, V, SPC, MIS, LC, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 11:15 | REL, PRE, LA, V, SPC, MIS, LC, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 11:18–25 | REL, PRE, LA, V, SPC, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 12:10–14 | REL, PRE, LA, V, SPC, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 12:16–13:2 | REL, PRE, LA, V, SPC, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Wang, Jingsong | 13:20–14:10 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 14:25–15:12 | REL, PRE, LA, V, SPC, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 16:6–11 | REL, PRE, LA, V, SPC, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 16:16–18:21 | REL, PRE, LA, V, SPC, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 19:3–21:6 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 21:9–22:3 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 24:11–20 | REL, PRE, LA, V, SPC, FND, MIS, OBJ, ILO, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 24:22–25:7 | REL, PRE, LA, V, SPC, FND, MIS, OBJ, ILO, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 26:2–27:15 | REL, PRE, LA, V, SPC, FND, MIS, OBJ, ILO, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Wang, Jingsong | 27:17–29:24 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, HRS, ILO, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 30:11–31:17 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 31:22–32:2 | REL, PRE, LA, V, SPC, FND, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 32:5–18 | REL, PRE, LA, V, SPC, FND, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 33:2–5 | REL, PRE, LA, V, SPC, FND, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 33:7–34:19 | REL, PRE, LA, V, SPC, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 35:8–15 | REL, PRE, LA, V, SPC, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 35:19–24 | REL, PRE, LA, V, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 36:11–17 | REL, PRE, LA, V, SPC, FND, BER, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Wang, Jingsong | 36:20–37:2 | REL, PRE, LA, V, SPC, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 37:18–38:21 | REL, PRE, LA, V, SPC, MIS, OBJ, AA, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 38:23 | REL, PRE, LA, V, SPC, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 39:4–18 | REL, PRE, LA, V, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 39:24–41:5 | REL, PRE, LA, V, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 41:12–18 | REL, PRE, LA, V, MIS, OBJ, CPD, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 42:2–43:6 | REL, PRE, LA, V, SPC, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 43:23–44:16 | REL, PRE, LA, V, SPC, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 44:22–24 | REL, PRE, LA, V, SPC, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |

HIGHLIGHTED CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Wang, Jingsong | 45:2 | REL, PRE, LA, V, SPC, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 45:4–13 | REL, PRE, LA, V, SPC, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 45:24–46:12 | REL, PRE, LA, V, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 46:21–47:10 | REL, PRE, LA, V, SPC, MIS, OBJ, HYP, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 47:14–48:22 | REL, PRE, LA, V, SPC, MIS, OBJ, HYP, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 49:4–50:22 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, INC, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 51:3–25 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, INC, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 52:6–13 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 52:18–54:10 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Wang, Jingsong | 54:24–55:9 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 56:11–21 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 57:5–18 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 57:22–58:15 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 58:20–60:3 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, CPD, ILO, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 60:10–61:9 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, ILO, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 61:18–64:3 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 64:7–20 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 66:12–69:10 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Wang, Jingsong | 70:17–72:9 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 72:12–73:5 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 73:7–18 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 73:20–76:20 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, LC, ILO, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 76:23–77:16 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 78:23–80:25 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 81:17–82:15 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 82:22–85:7 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 85:12–15 | REL, PRE, LA, V, SPC, BER, FND, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Wang, Jingsong | 85:22–86:13 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 86:22–89:2 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 89:8–23 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 89:25–90:7 | REL, PRE, LA, V, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 90:10–91:12 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, ILO, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 91:16–92:25 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 93:3–95:24 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 96:17–97:17 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 98:3–99:24 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Wang, Jingsong | 100:25–101:9 | REL, PRE, LA, V, OBJ | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 101:12–19 | REL, PRE, LA, V, SPC, AG, OS, CPD | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 102:5–13 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 102:16–25 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 103:9–22 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 103:25–104:7 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 104:9–105:6 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 105:19–106:13 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS, AA | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 106:15–18 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Wang, Jingsong | 107:8–11 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 108:16–113:15 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 113:23–115:16 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 115:17–116:15 | REL, PRE, LA, V, SPC, BER, FND, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 116:22–25 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 117:3–118:4 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 118:8–13 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 118:15–125:19 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 125:23–126:12 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS, INC | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |

HIGHLIGHTED CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Wang, Jingsong | 126:15–130:18 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS, INC | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 130:25–131:18 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 131:20–132:10 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 132:24–133:6 | REL, PRE, LA, V | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 133:9–18 | REL, PRE, LA, V, OBJ | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 133:20–141:5 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 141:7–13 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 141:15–149:14 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 149:21–150:5 | REL, PRE, LA, V, SPC, FND, OBJ, AG, OS, ILO, LC | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Wang, Jingsong | 150:8–20 | REL, PRE, LA, V, SPC, FND, OBJ, AG, OS, ILO, LC | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 150:23–151:7 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 151:12–17 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS, HYP | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 153:6–14 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS, HYP | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 153:16–155:4 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS, HYP | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 155:7–20 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 155:22–158:19 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 159:2–160:2 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 160:11–165:3 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS, HYP, ILO, LC | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Wang, Jingsong | 165:21–166:3 | REL, PRE, LA, V, SPC, FND, MIS, AG, OS, HYP, ILO, LC | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 166:5–8 | REL, PRE, LA, V, SPC, FND, MIS, AG, OS, HYP, ILO, LC | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 167:10–22 | REL, PRE, LA, V, SPC, FND, MIS, AG, OS, ILO, LC | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 168:21–169:11 | REL, PRE, LA, V, SPC, FND, MIS, AG, OS, ILO, LC | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 169:13–19 | REL, PRE, LA, V, SPC, FND, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 169:22–171:15 | REL, PRE, LA, V, SPC, FND, MIS, OBJ, AG, OS, ILO, LC | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 171:17–25 | REL, PRE, LA, V | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 172:6–7 | REL, PRE, LA, V, SPC | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 172:15–173:13 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Wang, Jingsong | 173:17–174:21 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS, HYP | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 174:24–176:12 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 176:20–180:4 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 180:7–25 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 181:9–13 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 181:14–183:23 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 184:3–185:25 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 186:8–188:13 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 188:16–189:9 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS, PRV | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Wang, Jingsong | 189:23–190:6 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 190:17–191:17 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS, PRV | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 191:24–192:2 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 192:8–13 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 193:4–194:22 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 194:25–195:6 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS, PRV | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 195:17–22 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 196:5–201:24 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 202:8–207:19 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Wang, Jingsong | 207:22–210:16 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 210:19–211:20 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 211:23–212:18 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS, CPD | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 213:9–214:5 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 215:19–217:11 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 217:14–218:24 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 219:2–4 | REL, PRE, LA, V, SPC, FND, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 219:7–20 | REL, PRE, LA, V, SPC, FND, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 219:24–222:7 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Wang, Jingsong | 222:10–223:15 | REL, PRE, LA, V, SPC, FND, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 223:18–224:11 | REL, PRE, LA, V, SPC, BER, FND, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 224:14–225:2 | REL, PRE, LA, V, SPC, BER, FND, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 225:4–226:17 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 226:20–227:6 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 227:8–19 | REL, PRE, LA, V, SPC, FND, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 227:22 | REL, PRE, LA, V, SPC, FND, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 227:25–228:8 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 228:10–11 | REL, PRE, LA, V, SPC, FND, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Wang, Jingsong | 228:19–20 | REL, PRE, LA, V, SPC, OBJ, ARG | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 229:3–7 | REL, PRE, LA, V, SPC, FND, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 229:9–230:4 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 230:6–22 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 231:2–233:12 | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AG, OS, AA | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 233:16–234:4 | REL, PRE, LA, V, SPC, FND, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 234:14 | REL, PRE, LA, V, SPC, BER, FND, MIS, AG, OS, PRV | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 234:16–18 | REL, PRE, LA, V, SPC, BER, FND, MIS, AG, OS, PRV | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 234:22–24 | REL, PRE, LA, V, SPC, FND, MIS, AG, OS, PRV | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Wang, Jingsong | 235:7–11 | REL, PRE, LA, V, SPC, FND, MIS, AG, OS, PRV | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 235:18–236:3 | REL, PRE, LA, V, SPC, FND, MIS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 236:21–237:6 | REL, PRE, LA, V, SPC, BER, FND, MIS, AG, OS | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 238:7–8 | REL, PRE, LA, V, SPC, FND, MIS, AG, OS, PRV, LC | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 238:10–239:4 | REL, PRE, LA, V, SPC, FND, MIS, AG, OS, PRV, LC | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong | 239:7–17 | REL, PRE, LA, V, SPC, FND, MIS, AG, OS, PRV, LC | DES-JW | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, MIS, OBJ, HRS, AA, AG, INC, OS, LC, ILO, PRV, HYP, CPD. BSD |
| Wang, Jingsong |  |  | 80:5–12 | Improper Counter; 106; 401/402; 403 |  |  |
| Wang, Jingsong |  |  | 86:14–87:18 | Improper Counter; 106; 401/402; 403; 701 |  |  |
| Wang, Jingsong |  |  | 169:13–19 | Improper Counter; 106; 401/402; 403; 701 |  |  |
| Wang, Jingsong |  |  | 233:18–234:4 | Improper Counter; 106; 401/402; 403; 701 |  |  |
| Wang, Jingsong |  |  | 239:13–17 | Improper Counter; 401/402; 403 |  |  |
| Wang, Jingsong |  |  | 240:4–9 | 106; 401/402; 403; 611 |  |  |
| Wang, Jingsong |  |  | 240:19–23 | 106; 401/402; 403; 602; 611 |  |  |
| Wang, Jingsong |  |  | 241:2–8 | 106; 401/402; 403; 602; 611 |  |  |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Schwoebel, Heather | 11:5–7 | REL, PRE, LA | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 11:11–12 | REL, PRE, LA, V | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 16:5–18:25 | REL, PRE, LA, V, SPC, FND, BER, HRS | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 20:3–22 | REL, PRE, LA, V, SPC, BER | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 21:5–25 | REL, PRE, LA, V, SPC | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 22:12–15 | REL, PRE, LA, V, SPC, MIS, OBJ, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 22:17–23:1 | REL, PRE, LA, V, SPC | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 23:24–24:8 | REL, PRE, LA, V, SPC, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Schwoebel, Heather | 24:23–25:2 | REL, PRE, LA, V, SPC, BER, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 25:8–15 | REL, PRE, LA, V, SPC, BER, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 27:13–16 | REL, PRE, LA, V, OBJ | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 27:23–25 | REL, PRE, LA | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 28:16–19 | REL, PRE, LA, V, OBJ | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 29:3–7 | REL, PRE, LA, V, OBJ | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 29:12–30:11 | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 30:23–31:6 | REL, PRE, LA, V, SPC, FND, BER | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Schwoebel, Heather | 31:11–19 | REL, PRE, LA, V, SPC, FND, BER, INC, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 31:25–32:2 | REL, PRE, LA, V, SPC, FND, BER, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 32:4–11 | REL, PRE, LA, V, SPC, FND, BER, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 32:13–17 | REL, PRE, LA, V, SPC, FND, BER | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 36:6–8 | REL, PRE, LA | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 36:14–37:7 | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 38:8–16 | REL, PRE, LA, V, SPC, FND, BER, OBJ, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 38:18–39:13 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---------|----------------------|--------------------|------------------------------|---------------------|--------------------------------------|--------------------|
| Schwoebel, Heather | 39:15–40:21 | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 41:23–42:6 | REL, PRE, LA, V, OBJ | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 42:13–43:8 | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 44:1–11 | REL, PRE, LA, V, SPC, FND, BER, OBJ, INC, HRS | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 44:14–16 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 44:18–46:5 | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 47:12–48:4 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 48:6–8 | REL, PRE, LA, V, SPC, FND, BER, HRS | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Schwoebel, Heather | 49:8–10 | REL, PRE, LA | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 49:12–50:5 | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 50:7–15 | REL, PRE, LA, V, SPC, HYP, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 50:17–51:1 | REL, PRE, LA, V, SPC, FND, HYP, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 51:3–12 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 51:18–20 | REL, PRE, LA | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 51:22–24 | REL, PRE, LA | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 52:2–21 | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Schwoebel, Heather | 54:2–4 | REL, PRE, LA | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 54:9–12 | REL, PRE, LA, SPC | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 55:3–12 | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 56:7–16 | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 56:18–57:8 | REL, PRE, LA, V, SPC, FND, BER, HYP, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 57:10–13 | REL, PRE, LA, V, SPC, FND, BER, HYP, HRS | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 60:12–14 | REL, PRE, LA | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 60:21–61:12 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---------|----------------------|--------------------|-----------------------------|--------------------|--------------------------------------|--------------------|
| Schwoebel, Heather | 62:22–63:11 | REL, PRE, LA, V, SPC, FND, BER, HRS | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 63:15–21 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 65:21–66:4 | REL, PRE, LA, OBJ | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 66:24–67:5 | REL, PRE, LA, V, SPC, FND, BER, HRS | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 68:14–69:2 | REL, PRE, LA, V, SPC, FND, BER, HRS | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 69:10–17 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 69:19–70:15 | REL, PRE, LA, V, SPC, FND, BER, MIS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 70:22–24 | REL, PRE, LA | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Schwoebel, Heather | 71:24–72:3 | REL, PRE, LA, OBJ | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 72:9–20 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 72:22–25 | REL, PRE, LA, V, SPC, FND, BER | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 74:10–23 | REL, PRE, LA, V, SPC, FND, BER | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 75:14–76:2 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 77:14–16 | REL, PRE, LA | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 78:10–79:10 | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 79:12–80:5 | REL, PRE, LA, V, SPC, FND, BER, OBJ, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |

148

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Schwoebel, Heather | 80:8–15 | REL, PRE, LA, V, SPC, FND, BER, OBJ | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 81:20–22 | REL, PRE, LA, V, SPC | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 82:2–3 | REL, PRE, LA, V, SPC | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 82:5 | REL, PRE, LA, V, SPC | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 83:11–24 | REL, PRE, LA, V, SPC, FND, BER | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 84:3–85:19 | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 85:21 | REL, PRE, LA, V, SPC, FND, BER | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 86:17–18 | REL, PRE, LA, V, SPC, FND, BER, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Schwoebel, Heather | 86:20–21 | REL, PRE, LA, V, SPC, FND, BER | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 87:7–88:14 | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 88:22–89:21 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 89:25–90:18 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 90:20–91:1 | REL, PRE, LA, V, SPC, FND, BER | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 91:23–93:9 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 93:11–94:16 | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 94:19–95:4 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Schwoebel, Heather | 95:6–8 | REL, PRE, LA, V, SPC, FND, BER, HRS | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 95:10–20 | REL, PRE, LA, V, SPC, FND, BER, OBJ, MIS, HRS | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 95:23–25 | REL, PRE, LA, V, SPC, FND, BER, HRS | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 96:3–7 | REL, PRE, LA, V, SPC, FND, BER, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 96:11–13 | REL, PRE, LA | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 96:15–97:12 | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 97:14–98:1 | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 98:6–96:15 | REL, PRE, LA, V, SPC, FND, BER | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Schwoebel, Heather | 98:17–23 | REL, PRE, LA, V, SPC, FND, BER, INC, HRS | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 99:16–22 | REL, PRE, LA, V, SPC, FND, BER, HRS | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 100:9–101:8 | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 102:12–14 | REL, PRE, LA, V, SPC, FND, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 102:18–20 | REL, PRE, LA, V, SPC, FND | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 103:1–21 | REL, PRE, LA, V, SPC, FND, BER, HRS | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 105:4–10 | REL, PRE, LA | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | 105:15–106:2 | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG | DES-HS | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, FND, BER, OBJ, HRS, AG, MIS, HYP, BSD |
| Schwoebel, Heather | | | 37:11-20 | 106; 401/402; 403 | | |
| Schwoebel, Heather | | | 45:20-46:5 | Improper Counter | | |
| Schwoebel, Heather | | | 52:22-53:5 | 106; 401/402; 403 | | |
| Schwoebel, Heather | | | 67:9-12 | 106; 401/402; 403 | | |
| Schwoebel, Heather | | | 69:3-9 | 106; 401/402; 403 | | |
| Schwoebel, Heather | | | 73:1-8 | 106; 401/402; 403 | 73:11-16 | REL, PRE, LA, V, SPC, FND, INC, AG, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Schwoebel, Heather | | | 90:14-18 | Improper Counter | | |
| Schwoebel, Heather | | | 90:20-91:1 | Improper Counter | | |
| Schwoebel, Heather | | | 91:3-6 | 106; 401/402; 403; 602 | 91:11–12, 91:14–21 | REL, PRE, LA, V, SPC, FND, BER, AG, BSD |
| Schwoebel, Heather | | | 91:8-9 | 106; 401/402; 403; 602 | 91:11–12, 91:14–21 | REL, PRE, LA, V, SPC, FND, BER, AG, BSD |
| Schwoebel, Heather | | | 100:19-101:8 | Improper Counter | | |
| Schwoebel, Heather | | | 101:9-14 | 106; 401/402; 403; 602 | 101:21–24 | REL, PRE, LA, V, SPC, FND, BER, AG, BSD |
| Schwoebel, Heather | | | 101:16-19 | 106; 401/402; 403; 602 | 101:21–24 | REL, PRE, LA, V, SPC, FND, BER, AG, BSD |
| Schwoebel, Heather | | | 111:2-4 | 106; 401/402; 403; 602; 611 | 43:9–25 | REL, PRE, LA, V, SPC, FND, BER, HRS, CPD, AG, BSD, OBJ |
| Schwoebel, Heather | | | 111:7-9 | 106; 401/402; 403; 602; 611 | 43:9–25 | REL, PRE, LA, V, SPC, FND, BER, HRS, CPD, AG, BSD, OBJ |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

153

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Zhang, Jiyong | 5:18–23 | | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 7:23–8:4 | REL, PRE, LA, SPC, V | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 8:9–9:25 | REL, PRE, LA, SPC, V | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 10:3–10 | REL, PRE, LA, SPC, V | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 12:23–13:14 | REL, PRE, LA, SPC, V | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 13:20–14:25 | REL, PRE, LA, SPC, V, FND, MIS, ARG | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 15:4–17 | REL, PRE, LA, SPC, V, FND, MIS, ARG | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 15:20–21 | REL, PRE, LA, SPC, V, FND, MIS, ARG | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Zhang, Jiyong | 15:23–2 | REL, PRE, LA, SPC, V, FND | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 16:4–9 | REL, PRE, LA, SPC, V, FND | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 16:14–17 | REL, PRE, LA, SPC, V, FND | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 16:20–17:5 | REL, PRE, LA, SPC, V, FND | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 17:7–13 | REL, PRE, LA, SPC, V, FND | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 17:15–18:16 | REL, PRE, LA, SPC, V, FND, MIS, ARG, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 18:18–24 | REL, PRE, LA, SPC, V, FND, MIS, ARG, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 19:3–17 | REL, PRE, LA, SPC, V, FND, MIS, ARG, HYP | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Zhang, Jiyong | 19:20–20:12 | REL, PRE, LA, SPC, V, FND, HYP | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 20:15–18 | REL, PRE, LA, SPC, V, AG, MIS, FND, HYP | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 20:24–23:2 | REL, PRE, LA, SPC, V, AG, MIS, FND, HYP | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 23:13–28:12 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 28:14–30:7 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 34:14–18 | REL, PRE, LA, SPC, V, AG, MIS, FND, HRS, LC, ILO, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 34:19–36:2 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 38:3–40:13 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Zhang, Jiyong | 40:17–41:12 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 41:15–44:25 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 45:18–46:5 | REL, PRE, LA, SPC, V, AG, MIS, HRS, LC, ILO, FND | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 46:9–12 | REL, PRE, LA, SPC, V, AG, MIS, FND, LC, ILO | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 46:21–23 | REL, PRE, LA, SPC, V, AG, MIS, AA, LC, FND, ARG | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 47:3–16 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, LC, FND | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 47:18–48:6 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, LC, FND, CPD, HRS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 48:9–13 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, FND, CPD, HRS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Zhang, Jiyong | 49:12–52:2 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 52:5–12 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 52:14–54:23 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 55:23–58:25 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 59:4–61:3 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 61:6–19 | REL, PRE, LA, SPC, V, MIS, FND, HRS, LC, ILO, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 61:22–62:6 | REL, PRE, LA, SPC, V, MIS, AG, FND, HRS, LC, ILO, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 63:2–65:14 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND ,OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Zhang, Jiyong | 65:17–69:2 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND, LC, ILO, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 69:5–7 | REL, PRE, LA, SPC, V, OBJ, HRS, FND | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 69:14–70:22 | REL, PRE, LA, SPC, V, AG, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 70:25–71:24 | REL, PRE, LA, SPC, V, AG, MIS, FND, LC, ILO | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 72:4–14 | REL, PRE, LA, SPC, V, AG, MIS, FND, LC, ILO | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 72:19–73:2 | REL, PRE, LA, SPC, V, AG, MIS, FND, LC, ILO | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 73:4–23 | REL, PRE, LA, SPC, V, AG, MIS, FND, LC, ILO | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 74:2–17 | REL, PRE, LA, SPC, V, AG, MIS, FND, LC, ILO | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Zhang, Jiyong | 74:20–25 | REL, PRE, LA, SPC, V, AG, MIS, FND | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 76:9–17 | REL, PRE, LA, OBJ, HRS, FND, AA | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 77:2–78:3 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 78:5–22 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 78:25–81:20 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, CPD, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 81:23–83:2 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 83:4–88:12 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 88:15–89:21 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, LC, ILO, HYP | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Zhang, Jiyong | 90:14–92:7 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, LC, ILO | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 92:9–95:3 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, AA, LC, ILO, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 95:5–96:3 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, AA, LC, ILO, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 96:7–97:13 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, AA, LC, ILO, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 99:14–101:11 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 101:13–102:13 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 102:16–105:7 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 105:11–25 | REL, PRE, LA, SPC, V, AG, HRS, FND, CPD, LC, ILO | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Zhang, Jiyong | 106:4–7 | REL, PRE, LA, SPC, V, AG, HRS, FND, CPD, LC, ILO | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 107:5–108:11 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 108:13–20 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 110:6–112:3 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 112:6–11 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 112:19–114:2 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 114:5–12 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 114:14–115:5 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Zhang, Jiyong | 115:9–116:16 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 116:18 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 117:18–122:8 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 122:10–126:18 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 126:21–127:7 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, AA | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 127:10–25 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, AA | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 128:3–12 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, AA, INC | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 129:19–130:4 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Zhang, Jiyong | 130:12–131:22 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 132:6–134:4 | REL, PRE, LA, SPC, V, AG, HRS, FND, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 134:6–136:15 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 136:18–139:23 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, HYP, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 140:2–141:2 | REL, PRE, LA, SPC, V, AG, HRS, FND, MIS, HYP | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 141:5–142:19 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 143:3–144:7 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 144:19–145:3 | REL, PRE, LA, SPC, V, AG, HRS, FND, OBJ | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Zhang, Jiyong | 145:12–147:10 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 147:14–17 | REL, PRE, LA, SPC, V, AG, HRS, FND, MIS, CPD | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 147:20–148:3 | REL, PRE, LA, SPC, V, AG, HRS, FND, MIS, CPD | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 148:9–19 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 148:22–23 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 149:17–151:3 | REL, PRE, LA, SPC, V, AG, HRS, FND, MIS, AA | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 151:10–21 | REL, PRE, LA, SPC, V, AG, HRS, FND, MIS, AA | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 151:24–163:7 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Zhang, Jiyong | 163:10–164:14 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 165:3–166:25 | REL, PRE, LA, SPC, V, AG, HRS, FND, LC, ILO, MIS, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 167:3–9 | REL, PRE, LA, SPC, V, AG, HRS, FND, MIS, AA, HYP | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 167:13–25 | REL, PRE, LA, SPC, V, AG, HRS, FND, MIS, AA, HYP, ARG | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 168:6–16 | REL, PRE, LA, SPC, V, AG, HRS, FND, MIS, AA, HYP, ARG | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 168:18–169:16 | REL, PRE, LA, SPC, V, AG, HRS, FND, MIS, AA | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 169:21–170:10 | REL, PRE, LA, SPC, V, AG, FND, MIS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 171:4–172:17 | REL, PRE, LA, SPC, V, AG, FND, MIS, OS, ILO | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Zhang, Jiyong | 172:20–25 | REL, PRE, LA, SPC, V, AG, FND, MIS, OS, AA, ILO | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 173:4–174:6 | REL, PRE, LA, SPC, V, AG, FND, MIS, OS, AA, ILO | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 174:9 | REL, PRE, LA, SPC, V, AG, FND, MIS, OS, AA | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 174:12–175:16 | REL, PRE, LA, SPC, V, AG, FND, MIS, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 175:22–176:12 | REL, PRE, LA, SPC, V, AG, FND, MIS, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 176:22–179:18 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 179:21–180:18 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 180:20–181:8 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Zhang, Jiyong | 181:11–17 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 181:21–22 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 182:10–183:20 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 184:2–20 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, OS | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 184:24–185:6 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, OS, CO, DM | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 185:9–20 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, OS, AA, MIL, CO, DM | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 185:22–187:4 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, OS, AA, MIL, CO, DM | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 187:6–11 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, OS, MIL, AA, CO, DM | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Zhang, Jiyong | 187:13–20 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, OS, MIL, AA, CO, DM | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 187:23–188:12 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, OS, MIL, CO, DM | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 188:15–20 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, OS, MIL, CO, DM | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 188:23–189:5 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, OS, MIL, CO, DM | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 189:13–190:21 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, OS, MIL, CO, DM | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 191:6–15 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, OS, MIL, AA, CO, DM | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 191:19–23 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, OS, MIL, AA, CO, DM | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 191:25–192:4 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, OS, MIL, AA, CO, DM | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Zhang, Jiyong | 192:7–8 | REL, PRE, LA, SPC, V, AG, FND, MIS, HRS, OS, MIL, AA, CO, DM | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 192:13–16 | REL, PRE, LA, SPC, V, AG, FND, HYP, ARG | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 192:19–193:15 | REL, PRE, LA, SPC, V, AG, FND, AA, HYP, ARG, INC | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 193:18–25 | REL, PRE, LA, SPC, V, AG, FND, AA, HYP, ARG, INC | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 194:4–10 | REL, PRE, LA, SPC, V, AG, FND, HYP, ARG, AA, INC | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 194:14–25 | REL, PRE, LA, SPC, V, AG, FND, HYP, ARG, AA, INC | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | 195:5–10 | REL, PRE, LA, SPC, V, AG, FND, HYP, ARG, AA, INC | DES-JZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM |
| Zhang, Jiyong | | | 11:16-21 | 106; 401/402; 403 | 12:3–6 | BSD, REL, PRE, LA, SPC, V, AG, MIS |
| Zhang, Jiyong | | | 33:9-24 | 106; 401/402; 403 | | |
| Zhang, Jiyong | | | 34:6-10 | 106; 401/402; 403 | | |
| Zhang, Jiyong | | | 36:4-14 | 106; 401/402; 403 | | |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 4:19–5:1 | | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 7:21–23 | REL, PRE, LA, SPC, AG, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 9:18–22 | REL, PRE, LA, SPC, V, AG, LC, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 9:25–10:1 | REL, PRE, LA, SPC, V, AG, LC, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 18:9–20 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 19:7–20:5 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 22:17–23:1 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 23:12–24:7 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

171

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 25:25–27:8 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND, CPD | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 27:11–28:11 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 28:13–21 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND,OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 28:24–32:9 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, BSD | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 32:15–21 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, ARG, DCSR, OS, BSD | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 33:1–4 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, ARG, DCSR, OS, BSD | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 33:9–12 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 33:16–18 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 34:11–23 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 34:25–35:1 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 35:3–5 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 36:1–38:1 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, OS, BSD | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 38:5–7 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, OS, BSD | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 38:11–17 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, OS, BSD | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 38:19–21 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 39:7–15 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 40:8–43:14 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, AG, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 43:18–24 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, AG, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 44:1–3 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, MIL, AG, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 44:7–9 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, AG, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 44:25–45:11 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 45:22–25 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 47:10–18 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 47:21–25 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 48:3–17 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, MIL | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 49:4–5 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, MIL | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 49:7–18 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, MIL | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 50:8–13 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, MIL | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 53:10–11 | REL, PRE, LA, SPC, V, AG, MIS, LC, HRS, FND, MIL, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 53:13–24 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 54:1–10 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, MIL, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 54:14–16 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, MIL, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 54:18–55:22 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, MIL, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 56:1–20 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, MIL, OS, INC | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 56:23–57:18 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, MIL, OS, INC | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 58:20–59:1 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, CPD | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 59:4–60:15 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, OS, CPD | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 60:19–23 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, OS, SPC | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 61:1–6 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, OS, SPC | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 61:9–23 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, OS, HYP, AG | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 62:3 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, OS, HYP, AG | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 62:6–11 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, OS, HYP, AG | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 63:5–22 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 64:5–65:5 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 67:25–68:8 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 68:10–15 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 71:14–17 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 71:25–72:5 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 72:7–13 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 72:15 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 73:5–9 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 73:11 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 73:22–74:2 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 74:6–21 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 76:15–20 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 76:24–77:24 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

178

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 78:1–16 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 79:5–24 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 80:2–7 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 80:11–13 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 80:16–24 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 81:1–10 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 81:19–83:13 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 83:16–22 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, MIL | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 86:2–6 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 86:9 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 88:21–89:1 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 89:6–10 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 89:17–21 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 90:8–13 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, CPD, MIL, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 90:16–20 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, MIL, CPD, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 90:23–91:1 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, CPD | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 91:3–4 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, HYP | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 91:11–16 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 91:19 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 92:10–94:3 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 94:5–11 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 94:14–24 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 95:19–96:1 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, MIL, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 99:20–100:4 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, HYP | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 100:8–17 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, HYP | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 100:19–20 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 102:16–103:6 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 103:8–14 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 103:16–23 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, FND, MIL, OS, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 104:1–4 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 104:17–20 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 104:22 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 104:24–105:2 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, FND, OS, MIL, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 105:7–25 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 106:16–107:17 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, OS, MIL, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 107:20–22 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, OS, MIL, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 107:24–108:7 | REL, PRE, LA, SPC, V, AG, MIS, FND, ARG, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 108:10–13 | REL, PRE, LA, SPC, V, AG, MIS, FND, ARG, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 108:15–23 | REL, PRE, LA, SPC, V, AG, MIS, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 108:25–109:18 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 109:21–22 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 112:2–4 | REL, PRE, LA, SPC, V, AG, MIS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 112:6–18 | REL, PRE, LA, SPC, V, AG, MIS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 114:5–6 | REL, PRE, LA, SPC, V, AG, MIS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 114:8–9 | REL, PRE, LA, SPC, V, AG, MIS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 114:12–19 | REL, PRE, LA, SPC, V, AG, MIS, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 114:23 | REL, PRE, LA, SPC, V, AG, MIS, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 115:10–11 | REL, PRE, LA, SPC, V, AG, MIS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 115:13–16 | REL, PRE, LA, SPC, V, AG, MIS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 115:19 | REL, PRE, LA, SPC, V, AG, MIS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 116:3–117:17 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 118:1–4 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 120:2–4 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 121:2–9 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 122:7–12 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 123:1–124:7 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 125:8–127:17 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 127:19–128:5 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 128:10–129:3 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 129:5–13 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 129:15–130:2 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 130:5–18 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 130:21–133:18 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 134:9–135:10 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, MIL, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

186

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 135:22–24 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, MIL, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 136:2–3 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, MIL, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 137:21–23 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, MIL, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 138:1–3 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, MIL, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 139:8–140:8 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 140:10–15 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 140:19–141:13 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 142:5–9 | REL, PRE, LA, SPC, V, AG, MIS,OBJ, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 142:13–24 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 143:25–144:11 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 144:15–17 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 145:1–17 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 145:21–146:4 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 146:8–12 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 146:16–20 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 146:25–147:13 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, CO, DM | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 147:17–18 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 147:25–148:3 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, ARG, AA, BER | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 148:7–19 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, ARG, AA, BER | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 148:23–149:14 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, ARG, AA | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 149:16–150:6 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 150:14–151:18 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 152:2–154:10 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 154:12–17 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 155:8–156:18 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 156:25–157:8 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 157:11 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 157:23–158:13 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 158:17–160:24 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, BER | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 161:3–9 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 162:11–14 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 162:17–25 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, BER | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

190

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 163:14–165:7 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 165:11–18 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 165:24–166:9 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, DSCR, ARG, BER | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 166:23–25 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 167:4–15 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 167:18–21 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 169:17–20 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 169:24–170:4 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 170:7–17 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, ARG | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 170:19–24 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, ARG | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 171:2–11 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 171:13–172:4 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 172:8–173:6 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 175:2–9 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 175:12–25 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 176:3–7 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, OS, ARG | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 176:11 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND, OS, ARG | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 176:16–177:5 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 177:19–21 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, FND | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 177:23–178:8 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 178:13–179:9 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 179:12–180:5 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, FND, HYP, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 180:8–14 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, FND, HYP, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 180:22–181:3 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

193

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 181:7–23 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 183:13–185:1 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 185:7–22 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 185:24–186:1 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 186:5 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 186:14–187:8 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, HYP | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 187:13–19 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, HYP, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 187:24 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, HYP, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 188:24–189:2 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, HYP, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 189:6–12 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, HYP, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 189:16–25 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, HYP, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 190:4–5 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, HYP, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 192:4–193:14 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 193:17–194:5 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 194:8–24 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND, AA, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 195:5–6 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND, AA, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

195

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 195:9–15 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 195:19–20 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 196:1–3 | REL, PRE, LA, SPC, V, AG, MIS, FND, OS | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 207:25–209:21 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, BER | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 210:5–12 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, BER | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 210:14–18 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, BER | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 210:21 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, BER, INC | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 211:2–8 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, BER | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | 211:12–14 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, BER | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | 211:18–212:2 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, OS, BER | DES-RVZ | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, AA, HYP, MIL, CO, DM, BER |
| van Zeijl, Riet | | | 11:23-12:1 | 106; 401/402; 403; 602 | | |
| van Zeijl, Riet | | | 23:2-11 | 106; 401/402; 403 | | |
| van Zeijl, Riet | | | 33:19-34:9 | 106; 401/402; 403; 602; 701; 801/802 | | |
| van Zeijl, Riet | | | 35:6-19 | 106; 401/402; 403; Not Testimony | | |
| van Zeijl, Riet | | | 35:21-25 | 106; 401/402; 403 | | |
| van Zeijl, Riet | | | 44:10-24 | 106; 401/402; 403; 602; 801/802 | | |
| van Zeijl, Riet | | | 46:4-13 | 106; 401/402; 403; 602; 801/802 | | |
| van Zeijl, Riet | | | 46:15-19 | 106; 401/402; 403; 602; 801/802 | | |
| van Zeijl, Riet | | | 48:18-49:3 | 106; 401/402; 403; 602; 701; 801/802 | | |
| van Zeijl, Riet | | | 49:19-21 | 106; 401/402; 403; 602 | 49:22–50:5, 50:7–7 | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, HYP, MIL, CO, BER |
| van Zeijl, Riet | | | 50:14-17 | 106; 401/402; 403; 602 | 50:18–20, 50:24–51:7, 51:10–18, 52:5–17, 52:20–24, 53:2–9 | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, OS, HYP, MIL, CO, BER |
| van Zeijl, Riet | | | 57:21-21 | | | |
| van Zeijl, Riet | | | 57:24-58:2 | | | |
| van Zeijl, Riet | | | 58:7-18 | 106; 401/402; 403; 602; 701; 801/802 | | |
| van Zeijl, Riet | | | 63:23-64:4 | 106; 401/402; 403; 602; 701; 801/802 | | |
| van Zeijl, Riet | | | 68:17-20 | 106; 401/402; 403 | 68:21–69:1 | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, BER |
| van Zeijl, Riet | | | 81:12-18 | 106; 401/402; 403 | | |
| van Zeijl, Riet | | | 100:21-101:1 | 106; 401/402; 403; 602; 701 | | |
| van Zeijl, Riet | | | 101:2-6 | 106; 401/402; 403; 602; 701 | | |
| van Zeijl, Riet | | | 113:4-7 | 106; 401/402; 403; 602 | | |
| van Zeijl, Riet | | | 113:9-25 | 106; 401/402; 403; 602 | | |
| van Zeijl, Riet | | | 163:1-3 | 401/402, 403, 602, 701 | | |
| van Zeijl, Riet | | | 181:24-182:2 | 106; 401/402; 403 | 183:5–12 | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, BER, HYP, OS |
| van Zeijl, Riet | | | 187:25-188:4 | 106; 401/402; 403; 602 | | |
| van Zeijl, Riet | | | 188:9-14 | 106; 401/402; 403; 602 | | |
| van Zeijl, Riet | | | 190:6-10 | 106; 401/402; 403; 602 | | |
| van Zeijl, Riet | | | 190:14-21 | 106; 401/402; 403; 602; 801/802 | | |
| van Zeijl, Riet | | | 190:22-191:17 | 106; 401/402; 403; 602; 801/802 | 191:19–21, 192:1–2 | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, HRS, LC, ILO, BER, HYP, OS |
| van Zeijl, Riet | | | 196:4-15 | 106; 401/402; 403; 602; 801/802 | 196:16–197:2, 197:21–199:6 | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, LC, ILO, HRS |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

197

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| van Zeijl, Riet | | | 199:7-11 | 106; 401/402; 403 | 199:12–200:7, 200:22–201:2 | BSD, REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND, LC, ILO, HRS |
| van Zeijl, Riet | | | 210:19-20 | Not Testimony, Improper Counter | | |
| van Zeijl, Riet | | | 210:22-211:1 | Not Testimony, Improper Counter | | |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

198

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Lee, Jung | 6:12–18 | REL, PRE, LA | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 9:25–10:1 | REL, PRE, LA, V | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 12:6–13:5 | REL, PRE, LA, V, SPC, BER, AG | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 13:9–16:10 | REL, PRE, LA, V, SPC, BER, FND, AG | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 16:15–17:8 | REL, PRE, LA, V, SPC, FND, AG | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 17:11–18:18 | REL, PRE, LA, V, SPC, FND, AG | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 18:25–19:1 | REL, PRE, LA | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 19:12–13 | REL, PRE, LA, V | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

199

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Lee, Jung | 19:19–20:16 | REL, PRE, LA, V, SPC, BER, FND, AG, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 20:24–21:9 | REL, PRE, LA, V, SPC, BER, FND, AG | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 21:12–22:3 | REL, PRE, LA, V, SPC, BER, FND, AG, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 22:9–23:3 | REL, PRE, LA, V, SPC, BER, FND, AG, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 23:7–24:15 | REL, PRE, LA, V, SPC, BER, FND, AG, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 25:5–8 | REL, PRE, LA, V, SPC, BER, FND, AG, ILO, LC | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 25:10–17 | REL, PRE, LA, V, SPC, BER, FND, AG, ILO, LC | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 25:24–26:1 | REL, PRE, LA, V, SPC, FND, AG | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Lee, Jung | 26:3–10 | REL, PRE, LA, V, SPC, FND, AG, MIS, OBJ | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 26:12–28:21 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, HRS, MIL | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 29:1–32:1 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 32:6–11 | REL, PRE, LA, V, SPC, FND, AG, MIS, OBJ | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 32:13–34:14 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, DSCR | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 34:17–35:23 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 35:25–39:6 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 39:13–17 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, HRS, ILO, LC | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

201

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Lee, Jung | 40:9–10 | REL, PRE, LA, V, SPC, BER, FND, AG | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 40:12–41:25 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 42:2–9 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 42:12–17 | REL, PRE, LA, V, SPC, FND, AG, MIS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 42:20–44:7 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 44:9–17 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, HRS, LC, ILO | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 44:19–20 | REL, PRE, LA, V, SPC, BER, FND, AG | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 45:14–16 | REL, PRE, LA, V, SPC, BER, FND, AG, PRV | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Lee, Jung | 45:18 | REL, PRE, LA, V, SPC, BER, FND, AG, PRV | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 45:22–46:1 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, HRS, LC | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 46:3–7 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, HRS, LC | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 46:19–49:11 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 49:13–15 | REL, PRE, LA, V, SPC, BER, FND, AG, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 49:17–51:15 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, CPD | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 51:17–23 | REL, PRE, LA, V, SPC, BER, FND, AG, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 52:4–25 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Lee, Jung | 53:6–8 | REL, PRE, LA, V, SPC, FND, AG, ILO, MIS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 53:10–15 | REL, PRE, LA, V, SPC, FND, AG, ILO, MIS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 53:17 | REL, PRE, LA, V, SPC, FND, AG, ILO | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 53:19–25 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, ILO, DSCR | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 54:2–15 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 54:17 | REL, PRE, LA, V, SPC, FND, AG | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 55:8–58:14 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, AA, CPD | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 58:16–59:25 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

204

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Lee, Jung | 60:2–61:14 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 61:16–67:10 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 67:12–14 | REL, PRE, LA, V, SPC, FND, AG | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 67:19–25 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 68:5–18 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, ILO, DSCR | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 69:7–71:9 | REL, PRE, LA, V, SPC, FND, MIS, AG | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 71:25–72:4 | REL, PRE, LA, V, SPC, FND, AG, MIS, OBJ | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 72:8–25 | REL, PRE, LA, V, SPC, FND, AG, MIS, OBJ | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Lee, Jung | 73:4–74:16 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, CPD | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 74:18–23 | REL, PRE, LA, V, SPC, FND, AG, MIS, CPD | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 74:25–75:9 | REL, PRE, LA, V, SPC, FND, AG, MIS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 75:11–22 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 75:24–76:9 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, CPD | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 76:11–77:3 | REL, PRE, LA, V, SPC, FND, AG, MIS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 78:8–81:16 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 81:18–82:2 | REL, PRE, LA, V, SPC, FND, AG, MIS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Lee, Jung | 82:4–20 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 82:22–84:6 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 84:11–87:7 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 87:9–19 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 87:21–90:5 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 90:7–94:6 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 94:12–96:17 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 96:19–22 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Lee, Jung | 96:25–97:19 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 97:21–98:1 | REL, PRE, LA, V, SPC, BER, FND, AG, OBJ | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 98:3–22 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 98:25–99:5 | REL, PRE, LA, V, SPC, FND, AG, MIS, OBJ | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 99:7–103:9 | REL, PRE, LA, V, SPC, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 103:20–23 | REL, PRE, LA, V, SPC, FND, AG, MIS, OBJ | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 103:25–104:10 | REL, PRE, LA, V, SPC, FND, AG, MIS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 104:13–17 | REL, PRE, LA, V, SPC, FND, AG, MIS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Lee, Jung | 104:20–108:12 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, CPD | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 108:14–109:3 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 109:10–114:22 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 114:24–115:9 | REL, PRE, LA, V, SPC, FND, AG, MIS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 115:12–14 | REL, PRE, LA, V, SPC, FND, AG, MIS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 115:16–23 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 116:3–117:9 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 117:11–119:20 | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, ILO, LC | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Lee, Jung | 119:23–120:4 | REL, PRE, LA, V, SPC, FND, AG, MIS, ILO, LC | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | 120:6–9 | REL, PRE, LA, V, SPC, FND, AG, MIS, ILO, LC | DES-JL | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | REL, PRE, LA, V, SPC, BER, FND, AG, MIS, OBJ, HRS, LC, ILO, MIL, CPD, BSD |
| Lee, Jung | | | 21:24–22:3 | Improper counter | | |
| Lee, Jung | | | 121:3–19 | 106; 401/402; 403; 602; 611 | | |
| Lee, Jung | | | 121:22–122:1 | 106; 401/402; 403 | | |
| Lee, Jung | | | 122:16–124:3 | 106; 401/402; 403; 602; 611 | | |
| Lee, Jung | | | 124:5–5 | 106; 401/402; 403; 602; 611 | | |
| Lee, Jung | | | 124:16–125:25 | 106; 401/402; 403; 602; 611 | | |
| Lee, Jung | | | 126:1–2 | 106; 401/402; 403; 602; 611 | | |
| Lee, Jung | | | 126:4–5 | 106; 401/402; 403; 602; 611 | | |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Miller, Timothy | 5:20–23 | REL, PRE, LA, V | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 7:9–13 | REL, PRE, LA, V | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 9:15–18 | REL, PRE, LA, SPC, V, AG, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 10:13–11:2 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 15:19–16:2 | REL, PRE, LA, SPC, V, AG, MIS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 16:12–14 | REL, PRE, LA, SPC, V, AG, MIS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 16:17–21 | REL, PRE, LA, SPC, V, AG, MIS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 18:2–6 | REL, PRE, LA, SPC, V, AG, MIS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Miller, Timothy | 18:16–19 | REL, PRE, LA, SPC, V, AG, MIS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 20:19–21:12 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 21:23–22:7 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 22:14–23:22 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 24:1–7 | REL, PRE, LA, SPC, V, AG, MIS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 24:16–25:2 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 25:6–15 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 27:7–28:3 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Miller, Timothy | 28:11–29:1 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 30:1–16 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 46:4–14 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 46:19–47:1 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 47:5–18 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 51:15–52:16 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 53:22–54:11 | REL, PRE, LA, SPC, V, AG, MIS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 55:2–56:12 | REL, PRE, LA, SPC, V, AG, MIS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Miller, Timothy | 56:24–57:12 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 57:17–20 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 61:4–18 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 64:1–65:4 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 66:10–23 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 67:2–6 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 67:15–18 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 67:21–69:13 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Miller, Timothy | 70:23–71:15 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 71:18 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 74:14–75:3 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 77:11–20 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 78:1–4 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 79:1–23 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 80:2–81:2 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 81:11–82:3 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Miller, Timothy | 82:13–24 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 84:2–86:18 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 87:21–88:12 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 89:15–90:3 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 92:2–10 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 92:17–93:9 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 93:12–94:11 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 94:14–95:21 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Miller, Timothy | 96:5–7 | REL, PRE, LA, SPC, V, AG, MIS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 96:10 | REL, PRE, LA, SPC, V, AG, MIS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 98:1–99:1 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 99:12–15 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | 100:7–14 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, MIL | DES-TM | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO, CPD |
| Miller, Timothy | | | 30:17-20 | 106, 401/402, 403, 602, 701 | | |
| Miller, Timothy | | | 31:5-7 | 106, 401/402, 403, 602, 701 | 31:16–23 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND |
| Miller, Timothy | | | 31:10-12 | 106, 401/402, 403, 602, 701 | 31:16–23 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND |
| Miller, Timothy | | | 31:13-15 | 106, 401/402, 403, 602, 701 | 31:16–23 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND |
| Miller, Timothy | | | 44:13-16 | 106, 401/402, 403, 602 | 44:2–5, 44:17–21, 45:7–13, 58:2–5, 58:8–59:1 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, OBJ, INC |
| Miller, Timothy | | | 44:22-45:1 | 106, 401/402, 403, 602 | 44:2–5, 44:17–21, 45:7–13, 58:2–5, 58:8–59:1 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, OBJ, INC |
| Miller, Timothy | | | 52:17-22 | 106, 401/402, 403, 602 | | |
| Miller, Timothy | | | 53:3-15 | 106, 401/402, 403, 602 | | |
| Miller, Timothy | | | 54:12-15 | 106, 401/402, 403, 404, 602 | | |
| Miller, Timothy | | | 59:8-10 | 106, 401/402, 403, 404, 602 | | |
| Miller, Timothy | | | 65:5-8 | 106, 401/402, 403, 602 | | |
| Miller, Timothy | | | 69:14-24 | 106, 401/402, 403 | | |
| Miller, Timothy | | | 71:19-72:4 | 106, 401/402, 403, 602 | 58:2–5, 58:8–59:1 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND |
| Miller, Timothy | | | 73:11-18 | 106, 401/402, 403, 602 | 58:2–5, 58:8–59:1 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND |
| Miller, Timothy | | | 73:24-74:3 | 106, 401/402, 403, 602 | 58:2–5, 58:8–59:1 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND |
| Miller, Timothy | | | 78:5-16 | 106, 401/402, 403, 602 | | |
| Miller, Timothy | | | 78:19-24 | 106, 401/402, 403, 602 | | |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

217

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Miller, Timothy | | | 81:3-10 | 106, 401/402, 403, 602 | | |
| Miller, Timothy | | | 83:1-11 | 106, 401/402, 403, 602 | | |
| Miller, Timothy | | | 83:14-17 | 106, 401/402, 403, 602 | | |
| Miller, Timothy | | | 86:19-87:2 | 106, 401/402, 403, 602 | | |
| Miller, Timothy | | | 87:17-20 | 106, 401/402, 403, 602 | | |
| Miller, Timothy | | | 90:4-6 | 106, 401/402, 403, 602 | | |
| Miller, Timothy | | | 96:11-23 | 106, 401/402, 403 | 96:24–97:1, 97:4–24 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND |
| Miller, Timothy | | | 99:16-22 | 106, 401/402, 403, 602 | | |
| Miller, Timothy | | | 99:23-100:1 | 106, 401/402, 403, 602 | | |
| Miller, Timothy | | | 100:4-6 | 106, 401/402, 403, 602 | | |
| Miller, Timothy | | | 101:13-21 | Improper Counter, 106, 401/402, 403, 602 | | |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

218

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Xu, Weihao | 12:13–16 | REL, PRE, LA, V | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 14:9–15 | REL, PRE, LA, V | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 16:15–25 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 18:19–25 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 19:14–20:4 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 20:19–21:20 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 21:24–22:14 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 23:19–25:3 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Xu, Weihao | 26:4–29:1 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 31:1–11 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 35:1–12 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 36:16–19 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 36:25–37:16 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 41:11–15 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 41:20–42:5 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 42:13–44:12 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Xu, Weihao | 44:16–17 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 44:19–45:2 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 46:11–17 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 46:21–48:16 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 48:20–49:9 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 49:17–23 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 50:2–51:15 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 52:1–15 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Xu, Weihao | 57:8–13 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 57:15 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 57:17–59:12 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 62:4–63:13 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 73:1–14 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 74:20–75:7 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 76:2–6 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 78:7–24 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Xu, Weihao | 79:3–80:16 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 85:13–86:11 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 87:16–89:2 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 89:4–20 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 89:22 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 89:24–90:23 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 94:9–95:5 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 95:8–96:12 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Xu, Weihao | 96:14 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 98:18–100:15 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 100:17–101:20 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 101:22–102:9 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 102:13–104:17 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 106:16–108:5 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 108:10–113:4 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 116:6–117:14 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Xu, Weihao | 118:17–24 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 119:20–121:11 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 125:7–19 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 130:22–131:13 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 133:8–16 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 133:18–20 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 133:22–134:1 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 134:7–9 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |

HIGHLIGHTS CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Xu, Weihao | 134:12–135:18 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 135:21–22 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 136:1 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 136:3–14 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 136:16–137:10 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 137:12–18 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 137:21–138:15 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 138:18–139:22 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Xu, Weihao | 140:1–16 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 141:3–9 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 141:14–22 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 143:8–19 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 143:21 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 143:23–144:6 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 149:25–150:7 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 150:9–12 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |

HIGHLIGHT CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Xu, Weihao | 150:14–25 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 151:2–3 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 153:11–155:7 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 156:5–16 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 160:24–161:18 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 162:6–15 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 162:18–24 | REL, PRE, LA, SPC, V, AG, MIS, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 175:19–176:13 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Xu, Weihao | 177:23–178:6 | REL, PRE, LA, SPC, V, AG, MIS, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 182:1–25 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 183:10–185:6 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 185:8–187:2 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, CO | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 187:10–188:2 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, CO | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 188:12–190:23 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, CO | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 191:1–24 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, CO | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 192:10–193:22 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, CO | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |

229

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Xu, Weihao | 193:24–194:4 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, CO | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 194:7–198:7 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL, CO | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 198:14–199:14 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 199:19–200:1 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 200:9–15 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 203:9–205:2 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 205:20–206:4 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 206:8–15 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND, MIL | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Xu, Weihao | 206:20–208:16 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 209:10–20 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 209:22–210:14 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 210:16–25 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 211:2–24 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 212:1 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 212:3–213:23 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | 226:15–25 | REL, PRE, LA, SPC, V, AG, MIS, LC, ILO, OBJ, HRS, FND | DES-WX | Improper Counter, All of Defendants' objections to Plaintiffs' affirmative designations, All objections below to Plaintiffs' orange-highlighted counter-designations | All of Defendants' previous counter-designations, All counter-counter-designations below to Plaintiffs' orange-highlighted counter-designations | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | | | 12:14-16 | Improper Counter | | |
| Xu, Weihao | | | 17:1-10 | 106; 401/402; 403 | 18:2–4 | BSD, REL, PRE, LA, SPC, V, AG, MIS, FND |
| Xu, Weihao | | | 17:11-18:1 | 106; 401/402; 403 | 18:2–4 | BSD, REL, PRE, LA, SPC, V, AG, MIS, FND |
| Xu, Weihao | | | 19:4-13 | 106; 401/402; 403 | | |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Xu, Weihao | | | 25:4-6 | 106; 401/402; 403; 602 | | |
| Xu, Weihao | | | 25:9-16 | 106; 401/402; 403; 602 | | |
| Xu, Weihao | | | 29:2-7 | 106; 401/402; 403 | 29:8–12 | BSD, REL, PRE, LA, SPC, V, AG, MIS,FND, LC, ILO |
| Xu, Weihao | | | 45:3-25 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 46:5-17 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 48:2-25 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 49:24-50:1 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 50:2-23 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 51:16-22 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 51:23-25 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 52:16-18 | 106; 401/402; 403 | 52:21–23 | BSD, REL, PRE, LA, SPC, V, AG, MIS, FND |
| Xu, Weihao | | | 52:24-53:20 | 106; 401/402; 403 | 53:21–25 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | | | 56:4-16 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 63:15-19 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 96:16-19 | 106; 401/402; 403 | 96:20–22 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND |
| Xu, Weihao | | | 102:10-12 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 105:4-13 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 105:14-106:8 | 106; 401/402; 403; 602 | | |
| Xu, Weihao | | | 113:5-114:8 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 114:9-20 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 115:6-9 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 115:11-15 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 115:17-17 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 115:19-24 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 117:15-18 | 106; 401/402; 403 | 117:25–118:2 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | | | 121:12-122:4 | 106; 401/402; 403 | 122:5–15 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND |
| Xu, Weihao | | | 125:20-126:13 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 126:22-127:17 | 106; 401/402; 403 | 127:18–128:5, 128:16–129:17, 129:19–20, 130:17–21 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND |
| Xu, Weihao | | | 141:23-142:17 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 142:19-143:7 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 144:7-13 | 106; 401/402; 403 | 149:2–24 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | | | 144:16-146:1 | 106; 401/402; 403 | 149:2–24 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | | | 146:21-147:8 | 106; 401/402; 403 | 149:2–24 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | | | 147:10-17 | 106; 401/402; 403 | 149:2–24 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | | | 151:5-5 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 151:8-8 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 151:10-15 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 152:3-9 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 152:17-19 | 106; 401/402; 403 | 152:20–23 | BSD, REL, PRE, LA, SPC, V, AG, MIS, FND |
| Xu, Weihao | | | 155:8-156:4 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 168:3-169:16 | 106; 401/402; 403; 801/802 | 167:24–168:2 | BSD, REL, PRE, LA, SPC, V, AG, MIS, FND, OBJ |
| Xu, Weihao | | | 170:8-23 | 106; 401/402; 403; 801/802 | | |
| Xu, Weihao | | | 176:14-22 | 106; 401/402; 403; 602; 801/802 | | |
| Xu, Weihao | | | 176:23-177:22 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 178:7-16 | 106; 401/402; 403; 602 | | |
| Xu, Weihao | | | 178:17-179:3 | 106; 401/402; 403 | 180:4–14 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | | | 179:10-180:3 | 106; 401/402; 403 | 180:4–14 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |

HIGHLY CONFIDENTIAL -
OUTSIDE ATTORNEYS' EYES ONLY

| Witness | Teneobio Designations | Harbour Objections | Harbour Counter-Designations | Teneobio Objections | Teneobio Counter-Counter-Designations | Harbour Objections |
|---|---|---|---|---|---|---|
| Xu, Weihao | | | 187:3-6 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 200:17-19 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 205:3-19 | 106; 401/402; 403 | | |
| Xu, Weihao | | | 208:17-209:9 | 106; 401/402; 403; 801/802 | | |
| Xu, Weihao | | | 215:12-25 | 106; 401/402; 403; 611 | | |
| Xu, Weihao | | | 216:16-218:3 | 106; 401/402; 403; 611 | | |
| Xu, Weihao | | | 220:3-14 | 106; 401/402; 403; 611 | 218:6–9, 218:12–13, 218:15–220:2 | BSD, REL, PRE, LA, SPC, V, AG, MIS, HRS, FND, LC, ILO |
| Xu, Weihao | | | 220:15-17 | 106; 401/402; 403; 611 | | |
| Xu, Weihao | | | 220:19-221:25 | 106; 401/402; 403; 602; 611 | | |
| Xu, Weihao | | | 222:1-7 | 106; 401/402; 403; 611 | | |
| Xu, Weihao | | | 222:8-223:1 | 106; 401/402; 403; 611; 701 | | |
| Xu, Weihao | | | 223:2-8 | 106; 401/402; 403; 611; 701 | | |
| Xu, Weihao | | | 223:9-12* | 106; 401/402; 403; 611; 801/802 | | |
| Xu, Weihao | | | 223:14-224:8* | 106; 401/402; 403; 611; 801/802 | | |
| Xu, Weihao | | | 224:9-12 | 106; 401/402; 403; 611; 701 | | |
| Xu, Weihao | | | 224:14-23 | 106; 401/402; 403; 611; 701 | | |
| Xu, Weihao | | | 224:25-226:9 | 106; 401/402; 403; 611; 701 | | |
| | | | *In Plaintiffs' "Table of Designation Symbols for Counter-Designations" under the code DES-WX, this was identified as "223:13-224:8," but Plaintiffs' marked transcript reflected two related designations at 223:9-12 and 223:14-23. Out of an abundance of caution, Defendants have responded, but object for a failure to identify as counter-designations. | | | |

# EXHIBIT 12A

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

<table>
<tr><td>

HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG,

Plaintiffs,

v.

TENEOBIO, INC. and AMGEN INC.,

Defendants.

---

TENEOBIO, INC. and AMGEN INC.,

Counterclaim-Plaintiffs,

v.

HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD.

Counterclaim-Defendants.

</td><td>

Civil Action No. 21-cv-1807-MN

**JURY TRIAL DEMANDED**

</td></tr>
</table>

<u>**PLAINTIFFS' OBJECTIONS TO DEFENDANTS' DEPOSITION DESIGNATIONS**</u>

Harbour Antibodies BV, Harbour Antibodies HCAb BV, Erasmus Medical University Medical Center Rotterdam ("collectively, "Harbour"), and Dr. Roger Kingdon Craig, and HBM Holdings Ltd. (collectively, "Plaintiffs") hereby disclose their counter designations and objections to Teneobio, Inc. and Amgen Inc.'s ("Defendants") Deposition Designations, served on March 24, 2026.

Plaintiffs' counter designations and objections to Defendants' deposition designations are based on their current assessment of the case, and without the benefit of the Court's rulings on various motions, including motions *in limine*, summary judgment motions, and Daubert motions. Plaintiffs also do not know the nature and/or full scope of testimony and evidence that Defendants

seek to present at trial, including for what purpose Defendants seek for each of their designation. Accordingly, Plaintiffs reserve the right to modify, amend and/or supplement their counter designations and objections based on case developments. Moreover, Plaintiffs' inclusion or exclusion of a counter designation and an objection is not a concession that any of Defendants' designations is admissible evidence.

Plaintiffs also reserve the right to use any portions of any deposition testimony designated or counter designated by Plaintiffs or Defendants.  Plaintiffs also reserve the right to use any designations or counter designations or portions thereof in response to any of Defendants' designations.  Plaintiffs further reserve the right to use any designations or counter designations in any manner permitted by the Federal Rules of Civil Rules of Procedure, and/or the Federal Rules of Evidence. Plaintiffs additionally reserve the right to use any deposition testimony at trial as necessary for impeachment and/or rebuttal.

Plaintiffs reserve the right to assert additional witness-specific objections, including as a result of any future orders of the Court.

The first table below identifies the objection codes associated with Plaintiffs' objections. The second table below identifies the counter-designation codes for certain Plaintiffs' counter-designations.:

********

| Table of Objection Codes For Deposition Designations | |
|---|---|
| **Code** | **Description** |
| AA | Asked and Answered |
| AG | Assumes Facts Not in Evidence |
| ARG | Argumentative |
| BER | Best Evidence Rule (FRE 1002-1003) |
| BSD | Beyond Scope of Designations (FRE 611) |
| CPD | Compound |
| CM | Cumulative/Duplicative (FRE 611) |
| CO | Compromise Offers and Negotiations/Settlement Discussions (FRE 408) |

2

| Table of Objection Codes For Deposition Designations | |
|---|---|
| **Code** | **Description** |
| DM | Subject to *Daubert* Motion (FRE 701-703) |
| DSCR | Inadequate, Misleading, or Improper Description or Incorrect Bates Number Range |
| FND | Lacks Foundation/Personal Knowledge (FRE 602, 611, 901) |
| HRS | Hearsay (FRE 801-802, 805) |
| HYP | Improper Hypothetical (FRE 501-502) |
| ILO | Improper Expert Testimony by Non-Expert or Calls for Expert Testimony (FRE 701) |
| INC | Incomplete Testimony (FRE 106, 403) |
| LA | Limited Admissibility (FRE 105) |
| LC | Calls for Legal Conclusion |
| LDG | Leading |
| MM | Testimony relates to Claim Construction Issues Already Decided |
| MIL | Subject to Motion *in Limine* |
| MIS | Mischaracterizes Evidence or Testimony or Misleading (FRE 611) |
| MTS | Move to Strike |
| NR | Non-Responsive Answer / Narrative (FRE 611) |
| OBJ | Not Testimony, Includes Attorney Objections, Discussions |
| OS | Outside Scope of 30(b)(6) Topic (FRCP 30(b)(6)) |
| PRE | Prejudice, Confusion, Undue Delay Outweighs Probative Value (FRE 403) |
| PRV | Attorney-Client Privilege (FRE 501-502) |
| REL | Not Relevant (FRE 401-402) |
| SJ | Document Subject to Summary Judgment Motion |
| SPC | Calls for Speculation (FRE 401-403, 602, 701) |
| V | Vague/Ambiguous |
| 1006 | Improper Summary (FRE 1006) |

3

| Table of Designation Symbols For Counter-Designations | |
|---|---|
| **Symbol** | **Counter-Designations** |
| DES-RJ | Plaintiffs' Affirmative Deposition Designations for Richard Janssens as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow);<br><br>Defendants' Affirmative Deposition Designations for Richard Janssens as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue);<br><br>30:9-12; 30:15-18 (marked in orange) |
| DES-DT | Plaintiffs' Affirmative Deposition Designations for Doreen Trujillo as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow);<br><br>Defendants' Affirmative Deposition Designations for Doreen Trujillo as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue);<br><br>29:14-17; 41:24-42:1; 42:4-7; 42:14; 45:9-12; 70:21-23; 70:25-71:1; 97:23-98:12; 99:19-100:24; 101:7-17; 101:20-102:13; 104:18-105:9 (marked in orange) |
| DES-RVH | Defendants' Affirmative Deposition Designations for Rien van Haperen as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue);<br><br>6:22-25, 11:8-11, 11:19-23, 11:25-12:4, 15:15-17, 15:18-20, 16:7-10, 22:15-18, 22:19-24, 22:25-23:9, 24:11-12, 24:14-18, 38:8-16, 54:14-16, 54:17-25 (marked in orange) |
| DES-RC | Defendants' Affirmative Deposition Designations for Dr. Roger Craig as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue);<br><br>7:22-23, 8:16-24, 16:3-10, 16:11-19, 25:21-22, 26:4-21, 27:7-15, 30:3-13, 31:15-18, 31:19-22, 32:1-33:10, 43:5-8, 44:8-21, 49:6-23, 78:8-13, 102:16-18, 102:22-103:6, 153:21-155:5, 242:19-23, 245:24-246:3, 247:5-248:1, 248:3-3, 248:8-9; 7:22-23, 8:16-24, 16:3-10, 16:11-19, 25:21-22, 26:4-21, 27:7-15, 30:3-13, 31:15-18, 31:19-22, 32:1-33:10, 43:5-8, 44:8-21, 49:6-23, 78:8-13, 102:16-18, 102:22-103:6, 153:21-155:5, |

4

| Table of Designation Symbols For Counter-Designations | |
|---|---|
| **Symbol** | **Counter-Designations** |
| | 242:19-23, 245:24-246:3, 247:5-248:1, 248:3-3, 248:8-9 (marked in orange) |
| DES-FG | Defendants' Affirmative Deposition Designations for Dr. Franklin Grosveld as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue); <br><br> 11:20-12:6, 13:9-15, 13:16-14:17, 16:23-17:9, 22:10-23:3, 24:16-25:3, 28:2-10, 34:3-8, 34:9-14, 34:15-21, 51:25-52:2, 57:3-20, 60:1-6, 65:15-66:4, 66:5-19, 78:1-15, 106:11-25, 107:7-13, 116:15-117:1, 117:12-16, 133:1-9, 137:21-138:6, 151:20-152:7, 152:8-16, 153:10-19, 153:24-154:3, 154:10-22, 155:10-18, 160:2-7, 215:13-216:2, 216:8-18, 233:18-234:10, 265:3-4; 366:16-22, 367:21-25, 368:1-4, 388:9-13, 389:23-390:10, 391:21-392:1, 392:23-393:15, 395:3-12, 396:4-25, 398:15-20, 400:15-18, 404:15-19, 405:16-406:5, 406:20-407:10, 408:25-409:10, 409:15-21, 409:23-410:11, 410:23-411:10, 414:19-415:2, 415:9-22, 416:22-417:4, 420:3-18, 435:4-10, 435:14-17 (marked in orange) |
| DES-DD | Plaintiffs' Affirmative Deposition Designations for Dr. Dubravka Drabek as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); <br><br> Defendants' Affirmative Deposition Designations for Dr. Dubravka Drabek as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue); <br><br> 153:16-154:7 (marked in orange) |
| DES-AC | Plaintiffs' Affirmative Deposition Designations for Dr. Albert Collinson as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); <br><br> Defendants' Affirmative Deposition Designations for Dr. Albert Collinson as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue); |

5

| Symbol | Counter-Designations |
|---|---|
| | **Table of Designation Symbols For Counter-Designations** |
| | 29:4-10; 29:20-23; 84:5-7; 84:9-17; 96:2-6; 99:16-19; 99:22-100:10; 151:13-16; 152:3-6; 152:8; 152:10-12; 152:14 (marked in orange) |
| DES-BB | Plaintiffs' Affirmative Deposition Designations for Barbara Bormann-Kennedy as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); Defendants' Affirmative Deposition Designations for Barbara Bormann-Kenndy as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue); 72:21-23; 72:25-73:4; 84:20-22; 84:25-85:6; 102:11-104:2; 104:6-8; 104:12-106:25  (marked in orange) |
| DES-GD | Defendants' Affirmative Deposition Designations for Dr. Geoff Davis as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue); 9:6-9, 9:13-22, 14:9-20, 18:17-21, 19:16-19, 20:8-15, 26:25-27:4, 27:7-10, 33:12-15, 83:17-24, 84:7-9, 84:24-85:1, 85:4-8, 85:11-14, 85:21-86:25, 87:2-7, 87:9-11, 87:12-14, 87:15-88:17, 88:19-22, 88:24-25, 89:2-16, 89:18-25, 90:1-21, 90:23-24, 91:2-14, 91:23-25, 93:11-13, 93:21-94:8, 94:12-15, 94:17-17 (marked in orange) |
| DES-JW | Plaintiffs' Affirmative Deposition Designations for Dr. Jingsong Wang as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); Defendants' Affirmative Deposition Designations for Dr. Jingsong Wang as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue); 80:5-12; 86:14-87:18; 169:13-19; 233:18-234:4; 239:13-17; 240:4-9; 240:19-23; 241:2-8 (marked in orange) |
| DES-HS | Plaintiffs' Affirmative Deposition Designations for Heather Schwoebel as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); |

6

| Table of Designation Symbols For Counter-Designations | |
|---|---|
| **Symbol** | **Counter-Designations** |
| | Defendants' Affirmative Deposition Designations for Heather Schwoebel as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue); 37:11-20; 45:20-46:5; 52:22-53:5; 67:9-12; 69:3-9; 73:1-8; 90:14-18; 90:20-91:1; 91:3-6; 91:8-9;  100:19-101:8; 101:9-14; 101:16-19; 111:2-4; 111:7-9 (marked in orange) |
| DES-JZ | Plaintiffs' Affirmative Deposition Designations for Jiyong Zhang as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); Defendants' Affirmative Deposition Designations for Jiyong Zhang as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue); 33:9-24, 34:6-10, 36:4-14 (marked in orange) |
| DES-RVZ | Plaintiffs' Affirmative Deposition Designations for Riet van Zeijl as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); Defendants' Affirmative Deposition Designations for Riet van Zeijl as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue); 11:23-12:1, 23:2-11, 33:19-34:9, 35:6-19, 35:21-25, 44:10-24, 46:4-13, 46:15-19, 48:18-49:3, 49:19-21, 50:14-17, 57:21-21, 57:24-58:2, 58:7-18, 63:23-64:4, 68:17-20, 81:12-18, 100:21-101:1, 101:2-6, 113:4-7, 113:9-25, 163:1-3, 181:24-182:2, 187:25-188:4, 188:9-14, 190:6-10, 190:14-21, 190:22-191:17, 196:4-15, 199:7-11, 210:19-20, 210:22-211:1 (marked in orange) |
| DES-JL | Plaintiffs' Affirmative Deposition Designations for Jung Lee as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); |

| Table of Designation Symbols For Counter-Designations | |
|---|---|
| **Symbol** | **Counter-Designations** |
|  | Defendants' Affirmative Deposition Designations for Jung Lee as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue); 21:24-22:3; 121:3-19; 121:22-122:1; 122:16-124:3; 124:5; 124:16-125:25; 126:1-2; 126:4-5 (marked in orange) |
| DES-TM | Plaintiffs' Affirmative Deposition Designations for Timothy Miller as identified in 2026-03-24 Ex. 11 - Plaintiffs' Initial Dep Designations (as marked in yellow); Defendants' Affirmative Deposition Designations for Timothy Miller as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue); 30:17-20, 31:5-7, 31:10-12, 31:13-15, 44:13-16, 44:22-45:1, 52:17-22, 53:3-15, 54:12-15, 59:8-10, 65:5-8, 69:14-24, 71:19-72:4, 73:11-18, 73:24-74:3, 78:5-16, 78:19-24, 81:3-10, 83:1-11, 83:14-17, 86:19-87:2, 87:17-20, 90:4-6, 96:11-23, 99:16-22, 99:23-100:1, 100:4-6, 101:13-21 (marked in orange) |
| DES-WX | Defendants' Affirmative Deposition Designations for Weihao Xu as identified in 2026-03-24 Ex. 12 - Defendants' Deposition Designations (as marked in blue); 12:14-16, 17:1-10, 17:11-18:1, 19:4-13, 25:4-6, 25:9-16, 29:2-7, 45:3-25, 46:5-17, 48:2-25, 49:24-50:1, 50:2-23, 51:16-22, 51:23-25, 52:16-18, 52:24-53:20, 56:4-16, 63:15-19, 96:16-19, 102:10-12, 105:4-13, 105:14-106:8, 113:5-114:8, 114:9-20, 115:6-9, 115:11-15, 115:17-17, 115:19-24, 117:15-18, 121:12-122:4, 125:20-126:13, 126:22-127:17, 141:23-142:17, 142:19-143:7, 144:7-13, 144:16-146:1, 146:21-147:8, 147:10-17, 151:5-5, 151:8-8, 151:10-15, 152:3-9, 152:17-19, 155:8-156:4, 168:3-169:16, 170:8-23, 176:14-22, 176:23-177:22, 178:7-16, 178:17-179:3, 179:10-180:3, 187:3-6, 200:17-19, 205:3-19, 208:17-209:9, 215:12-25, 216:16-218:3, 220:3-14, 220:15-17, 220:19-221:25, 222:1-7, 222:8-223:1, 223:2-8, |

8

| Table of Designation Symbols For Counter-Designations | |
|---|---|
| **Symbol** | **Counter-Designations** |
| | 223:13-224:8, 224:9-12, 224:14-23, 224:25-226:9 (marked in orange) |

# EXHIBIT 13A

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

HARBOUR ANTIBODIES BV, HARBOUR
ANTIBODIES HCAB BV, ERASMUS
UNIVERSITY MEDICAL CENTER
ROTTERDAM and DR. ROGER KINGDON
CRAIG,

        Plaintiffs,

        v.

TENEOBIO, INC. and AMGEN INC.,

        Defendants.

TENEOBIO, INC. and AMGEN INC.,

        Counterclaim-Plaintiffs,

        v.

HARBOUR ANTIBODIES BV, HARBOUR
ANTIBODIES HCAB BV, ERASMUS
UNIVERSITY MEDICAL CENTER
ROTTERDAM and DR. ROGER KINGDON
CRAIG, and HBM HOLDINGS LTD.

        Counterclaim-Defendants.

Civil Action No. 21-cv-1807-MN

**JURY TRIAL DEMANDED**

███████████

## HARBOUR'S MOTION *IN LIMINE* NO. 1 TO PRECLUDE DEFENDANTS' FACT WITNESSES FROM PROVIDING EXPERT OPINIONS, INCLUDING ABOUT ALLEGED TRADE SECRETS OR NON-INFRINGING ALTERNATIVES

## TABLE OF EXHIBITS

| Exhibit | Description |
|---|---|
| 1A | Teneobio's Rule 26(a)(1) Disclosures, dated May 9, 2022 |
| 1B | Amgen's Rule 26(a)(1) Disclosures, dated February 25, 2025 |
| 1C | Excerpts of Teneobio's Responses and Objections to Harbour's Interrogatories, dated August 22, 2025 |
| 1D | Excerpts of Amgen's Responses and Objections to Harbour's Interrogatories, dated August 22, 2025 |
| 1E | Excerpts of the Rebuttal Expert Report of Christopher A. Vellturo, dated November 4, 2025 |

i

To backfill Defendants' damages case *after* the close of fact discovery, Defendants' damages expert, Dr. Christopher Vellturo, had hearsay conversations with three fact witnesses—

███████████████████████████████████████████████████████████████████████████

███████████████████████████████—who relayed unsupported expert opinions and conclusions regarding alleged trade secrets and non-infringing alternatives. For example, citing only a conversation with ███████████, Dr. Vellturo asserted that ████████████████████████ ██████████████████████████ Ex. 1E ¶ 50; *see also id.* ¶¶ 258, 260. And citing his conversations with ██████████████, Dr. Vellturo stated that ████████████████████ █████████████████████████████████ *Id.* ¶¶ 294-95. Plaintiffs already moved to exclude Dr. Vellturo from presenting these unsupported opinions because he did not know their underlying bases, if any, and was simply serving as a mouthpiece for hearsay. D.I. 421, D.I. 424 at 12-16, D.I. 518 at 7-8. But Plaintiffs anticipate that, separate from Dr. Vellturo's testimony, Defendants intend to have these fact witnesses render such expert opinions at trial. That would be improper because: (1) Defendants failed to show that these fact witnesses are qualified to render these opinions; (2) Defendants failed to provide the disclosure required by Federal Rule of Civil Procedure 26(a)(2)(C) for a fact witness to provide expert opinion testimony; and (3) Defendants failed to provide the required substantive disclosures (e.g., ██████████████████) during fact discovery.

*First*, Defendants have not met their burden of demonstrating that these fact witnesses are qualified to render expert opinions and provide conclusions on the ultimate issues, including opinions regarding whether something satisfies the strict legal criteria for constituting a "trade secret" or a "non-infringing alternative." Determination of a "trade secret" is not a fact but rather an ultimate issue that requires applying and satisfying a statutory legal standard, typically supported by expert analyses. *See Dow Chem. Canada Inc. v. HRD Corp.*, 909 F. Supp. 2d 340,

1

347, n.7 (D. Del. 2012) (recognizing that the statutory elements for a trade secret require information that "[d]erives independent economic value, actual or potential, from not being generally known to, and not being readily ascertainable by proper means," and is "the subject of efforts that are reasonable under the circumstances to maintain its secrecy."). Indeed, ***entire cases are litigated*** over the issue of whether something qualifies as a trade secret. *See, e.g., AgroFresh Inc. v. Essentiv LLC*, No. 16-cv-00662-MN, D.I. 578 (D. Del. Oct. 11, 2019). Similarly, opining that something is a "non-infringing alternative" is an expert opinion. These opinions, which involve applying complex legal standards and undertaking expert analyses, fall far outside the purview of a fact witness. And here, nothing in the evidentiary record demonstrates that these fact witnesses (a) knew of—and actually applied—the pertinent legal standards or (b) were qualified to undertake—and actually undertook—the required analyses. *See Gavrieli Brands LLC v. Soto Massini (USA) Corp.*, 2019 WL 10248462, at *1 (D. Del. Apr. 18, 2019) ("To the extent that Defendants seek to offer expert testimony through [lay witnesses] at trial, the Court finds that Defendants are precluded from doing so.").

***Second***, Defendants failed to provide the disclosures required by the Federal Rules for fact witnesses to provide expert opinion testimony. *See* Fed. R. Civ. P. 26(a)(2)(C). For such a witness to provide expert opinion testimony, Federal Rule of Civil Procedure 26(a)(2)(C) requires a timely disclosure setting forth "the subject matter on which the witness is expected to present [expert opinion testimony]" and "a summary of the facts and opinions to which the witness is expected to testify." *Id*. Rule 26 disclosures exist to "prevent an ambush, resulting in surprise or prejudice, of undisclosed, or untimely disclosed, evidence." *Meeks v. United States*, 2015 WL 12657105, at *2 (W.D. Tex. Oct. 16, 2015). But Defendants never provided the required disclosures for █████ ██████████████████████████—and apparently seek to ambush Plaintiffs at trial.

2

**Third**, during fact discovery, Defendants never disclosed their apparent theory that

███████████████████████████████████████████████████. And Defendants

certainly never disclosed that theory with the "reasonable degree of precision and specificity"

required in trade secret cases. *Dow Chem. Canada Inc.*, 909 F. Supp. 2d 340, 346 (granting

summary judgment of no trade secret due to failure to properly identify trade secret during fact

discovery). On the contrary, in their Rule 26(a) disclosures, Defendants identified ████████

███████████████████████████████████████████████████

███████████████████████████████████████████████████

███████████████████████████████████████████████████

███████████████████████████████████████████████████

██████████████████████████████████  Because Defendants failed to provide a

proper and timely disclosure of any trade secret during fact discovery, the Court should exclude

any evidence, argument, and testimony regarding that theory, including from Defendants' fact

witnesses. *See* Fed. R. Civ. P. 37(c)(1); *see also Sonos, Inc. v. D&M Holdings Inc.*, 2017 WL

5633204, at *1 (D. Del. Nov. 21, 2017) (precluding a party from presenting undisclosed theories);

*Philips Elecs. N. Am. Corp. v. Contec Corp.*, 2004 WL 769371, at *1 (D. Del. Apr. 5, 2004)

(precluding evidence from trial that was not "properly and timely produce[d]").

Accordingly, the Court should grant Harbour's motion and preclude Defendants' fact

witnesses from providing expert opinions at trial, including on the legal/expert issues of alleged

trade secrets and non-infringing alternatives.

3

Respectfully submitted,

POTTER ANDERSON & CORROON LLP

OF COUNSEL:

By:  */s/ David E. Moore*

John M. Desmarais              David E. Moore (#3983)
Tamir Packin                   Bindu A. Palapura (#5370)
Kyle G. Petrie                 Andrew M. Moshos (#6685)
Jordan N. Malz                 Malisa C. Dang (#7187)
Brian D. Matty                 Hercules Plaza, 6th Floor
Michael E. Furrow              1313 N. Market Street
Karl Mullen                    Wilmington, DE  19801
Jun Tong                       Tel:  (302) 984-6000
DESMARAIS LLP                  dmoore@potteranderson.com
230 Park Avenue                bpalapura@potteranderson.com
New York, NY 10169             amoshos@potteranderson.com
Tel: (212) 351-3400            mdang@potteranderson.com

Adam D. Steinmetz              *Attorneys for Plaintiffs/Counterclaim*
Rebecca Lindhorst              *Defendants Harbour Antibodies BV, Harbour*
Thomas Romanchek               *Antibodies HCAb BV, HBM Holdings Ltd., and*
DESMARAIS LLP                  *Erasmus University Medical Center Rotterdam*
1899 Pennsylvania Avenue, NW
Suite 400
Washington, D.C. 20006
(202) 451-4900

Maria Tartakovsky
DESMARAIS LLP
101 California Street
Suite 3000
San Francisco, CA 94111
Tel: (415) 573-1900

Dated: April 17, 2026

4

## CERTIFICATE OF SERVICE

I, Jae Ko, hereby certify that on April 17, 2026, true and correct copies of the within document were served on the following counsel of record at the addresses and in the manner indicated:

### VIA ELECTRONIC MAIL

Jeremy A. Tigan
Jack B. Blumenfeld
Megan Elizabeth Dellinger
MORRIS, NICHOLS, ARSHT & TUNNELL LLP
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899
jtigan@morrisnichols.com
jbbefiling@mnat.com
mdellinger@mnat.com

Philip S. May
GROOMBRIDGE WU BAUGHMAN & STONE
801 17th Street NW
Suite 1050
Washington, DC 20006
philip.may@groombridgewu.com

Chih-wei Wu
Eliza P. Strong
Eric Alan Stone
Nicholas P. Groombridge
Peter H. Sandel
Rebecca Fett
Stephen A. Maniscalco
GROOMBRIDGE WU BAUGHMAN & STONE
565 Fifth Avenue
Suite 2900
New York, NY 10017
chihwei.wu@groombridgewu.com
eliza.strong@groombridgewu.com
eric.stone@groombridgewu.com
nick.groombridge@groombridgewu.com
peter.sandel@groombridgewu.com
rebecca.fett@groombridgewu.com
stephen.maniscalco@groombridgewu.com

/s/ Jae Ko
Jae Ko

5

# EXHIBIT 13-A1

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG, | Civil Action No. 21-cv-1807-MN |
| Plaintiffs, | **JURY TRIAL DEMANDED** |
| v. | |
| TENEOBIO, INC. and AMGEN INC., | |
| Defendants. | |
| TENEOBIO, INC. and AMGEN INC., | |
| Counterclaim-Plaintiffs, | |
| v. | |
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD. | |
| Counterclaim-Defendants. | |

**PROPOSED ORDER FOR HARBOUR'S MOTION *IN LIMINE* NO. 1 TO PRECLUDE DEFENDANTS' FACT WITNESSES FROM PROVIDING EXPERT OPINIONS, INCLUDING ABOUT ALLEGED TRADE SECRETS OR <u>NON-INFRINGING ALTERNATIVES</u>**

Upon consideration of Harbour's Motion *in Limine* No. 1 to Preclude Defendants' Fact Witnesses from Providing Unsupported Expert Opinions, Including about Alleged Trade Secrets or Non-Infringing Alternatives, **IT IS HEREBY ORDERED** that:

1. Harbour's Motion *in Limine* No. 1 is GRANTED;

2. Defendants' fact witnesses are precluded from introducing, offering, or providing expert opinions, including about alleged trade secrets or non-infringing alternatives.

SO ORDERED this ___ day of _____, 2026.

_____

The Honorable Maryellen Noreika

United States District Judge

# EXHIBIT 13A-2

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, and DR. ROGER KINGDON CRAIG, <br><br> *Plaintiffs*, <br><br>     v. <br><br> TENEOBIO, INC. and AMGEN INC., <br><br> *Defendants*. | C.A. No. 21-1807-MN <br><br>  |
| TENEOBIO, INC. and AMGEN INC., <br><br> *Counterclaim-Plaintiffs*, <br><br>     v. <br><br> HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD., <br><br> *Counterclaim-Defendants*. | C.A. No. 21-1807-MN |

**DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTION IN LIMINE NO. 1**

## I.    **<u>INTRODUCTION</u>**

The Court should deny Plaintiffs' MIL No. 1 because it targets fact-witness testimony that is based on personal knowledge and is relevant to the issues to be tried.  In seeking reasonable-royalty damages of over $200 million, Plaintiffs intend to tout both the supposed value of the claimed inventions relative to other features of the accused UniRat discovery platform, and the supposed lack of non-infringing alternatives.  Defendants will respond through testimony from fact witnesses, including ███████████████████████████████████████████. ███

█████████████████████████████████████████████████████████████████

█████████████████████████████████████████████████████████████████

████████████████████████████. Plaintiffs' motion distorts the scope and purpose for which Defendants will offer that factual testimony.

## II.    **<u>ARGUMENT</u>**

**Fact Witnesses Can Testify About Facts.** Defendants will offer ████████████████ ████████████████ as fact witnesses, not experts.  None will opine on any legal issue.  Each has personal knowledge of the ██████████████████████████

█████████████████████████████████████████████████████████████████

█████████████████████████████████████████████████████████████████

█████████████████████████████████████████████████████████████████

█████████████████████████████████████████████████████████████████

█████████████████████████████████████████████████████████████████

█████████████████████████████████████████████████████████████████

███████████████████████████████████████████████████████████████.

Harbour claims Teneobio's fact witnesses will give "expert opinions at trial" on whether something qualifies as a "trade secret" or a "non-infringing alternative."  MIL 1 at 1–2.  They will

not, and "just because the underlying facts and data are technical in nature does not transform the information into 'expert testimony' when those facts are within [their] personal knowledge and experience." *Open Text S.A. v. Box, Inc.*, No. 13-cv-4910, 2015 WL 393858, at *7 (N.D. Cal. Jan. 29, 2015); *see also, e.g.*, *Omega Patents, LLC v. CalAmp Corp.*, 920 F.3d 1337, 1351–52 (Fed. Cir. 2019) (allowing lay testimony on the "patent landscape"); *Verizon Servs. Corp. v. Cox Fibernet Va., Inc.*, 602 F.3d 1325, 1339–40 (Fed. Cir. 2010) (allowing "factual testimony that [does] not require expert opinion"); *LG Display Co. v. AU Optronics Corp.*, 265 F.R.D. 189, 195–96 (D. Del. 2010) (admitting testimony "correlated to [witness's] personal knowledge").

**Trade Secrets.**  No party alleges trade secret misappropriation, and no witness will assert legal protection for a trade secret.  Rather, Dr. Vellturo's expert report states that ███████ ████████████████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████████████. ██████████████████████████████████████████████████ ████████████████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████████████████ ███████████████████████████████████████████████████████████, 42 ("Plaintiffs have failed to apportion the value of the patented and unpatented features.").  Plaintiffs' cases, in which trade secret misappropriation was actually asserted and discovery was withheld, are therefore inapt.  *See* MIL 1 at 1–3 (citing *Dow Chem. Can. Inc. v. HRD Corp.*, 909 F. Supp.

2

2d 340, 347 & n.7 (D. Del. 2012) (discussing "[t]he statutory elements of a trade secret");

*AgroFresh Inc. v. Essentiv LLC*, C.A. No. 16-cv-662, D.I. 578 (D. Del. Oct. 11, 2019) (verdict on

willful trade secret misappropriation); *Sonos, Inc. v. D&M Holdings Inc.*, C.A. No. 14-1330, 2017

WL 5633204, at *1 (D. Del. Nov. 21, 2017) (precluding undisclosed DOE theory); *Philips Elecs.

N. Am. Corp. v. Contec Corp.*, C.A. No. 02-123, 2004 WL 769371, at *1 (D. Del. Apr. 5, 2004)

(precluding use of unproduced documents at trial)).

     **Non-Infringing Alternatives.**    Defendants' fact witnesses will not testify that the

alternatives Dr. Vellturo discusses in his rebuttal analysis "are actually non-infringing," *see Open

Text*, 2015 WL 393858, at *7; that testimony will come from Defendants' expert Dr. Ploegh. *See*

D.I. 482-1, Ex. 90 (Ploegh Reb. ¶¶ 401–31). Rather, ███████████████████████

████████████████████████████████████████████

█████████████████████ , *see Open Text*, 2015 WL 393858, at *7, and Dr. Vellturo

can rely on their "relevant knowledge" to criticize Plaintiffs' expert Dr. Serwin for failing to

consider such alternatives. *See Wasica Fin. GmbH v. Schrader Int'l, Inc.*, 432 F. Supp. 3d 448,

460 (D. Del. 2020); *see also* D.I. 424-1, Ex. 1 ¶ 294 & n.613; F.R.E. 703. For example, Dr.

Vellturo learned from ████████████████████████████████

████████████████████ ized. D.I. 424-1, Ex. 1 ¶ 294 & n.613.

     Plaintiffs complain that Dr. Vellturo relied on "hearsay conversations" with Teneobio's

fact witnesses, MIL 1 at 1, but Plaintiffs deposed them and were free to ask—and did ask—all

manner of questions about these topics. *See* D.I. 472 at 13–14. When Plaintiffs complained about

the supposed hearsay conversations during expert discovery, the parties discussed the possibility

of supplemental depositions, but Plaintiffs chose not to pursue that. *Id*. at 14; D.I. 518 at 8 n.6.

Even so, experts may rely on hearsay. *See, e.g.*, *Wasica*, 432 F. Supp. 3d at 460; F.R.E. 703.

# EXHIBIT 13A-3

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG,<br><br>        Plaintiffs,<br><br>        v.<br><br>TENEOBIO, INC. and AMGEN INC.,<br><br>        Defendants. | Civil Action No. 21-cv-1807-MN<br><br>**JURY TRIAL DEMANDED**<br><br> |
| TENEOBIO, INC. and AMGEN INC.,<br><br>        Counterclaim-Plaintiffs,<br><br>        v.<br><br>HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD.<br><br>        Counterclaim-Defendants. | |

**HARBOUR'S REPLY IN SUPPORT OF ITS MOTION *IN LIMINE* NO. 1 TO PRECLUDE DEFENDANTS' FACT WITNESSES FROM PROVIDING EXPERT OPINIONS, INCLUDING ABOUT ALLEGED TRADE SECRETS OR <u>NON-INFRINGING ALTERNATIVES</u>**

Defendants' opposition confirms that they intend to present undisclosed and unsupported legal/expert opinions through their fact witnesses. The Court should reject that maneuver.

*First*, Defendants' attempt to recast expert opinions as "facts" is wrong. Dr. Vellturo's opinions are a "game-of-telephone" in which he relays assertions from Defendants' fact witnesses—including that Teneobio had "trade secrets" and "non-infringing alternatives"—without knowing their basis. D.I. 424 at 12-15. Those are not facts; they are legal/expert opinions.

*Second*, Rule 26 requires disclosure of those opinions and does not permit Defendants to have it both ways. If these fact witnesses are limited to facts, neither they nor Dr. Vellturo have any basis to offer those opinions. And if these fact witnesses supply opinions, they are offering expert testimony. *Donlin v. Philips Light. N. Am. Corp.*, 581 F.3d 73, 83 (3d Cir. 2009) (excluding lay witness testimony that "crossed the line into subject areas that demand expert testimony.").

*Third*, the prejudice is straightforward and severe. Plaintiffs deposed ███████████, and thus Plaintiffs had no opportunity to examine them regarding their assertions. Plaintiffs sought focused depositions, but Defendants refused and took the position that questioning Dr. Vellturo alone was sufficient. Defendants should not be permitted to introduce new opinion testimony after the close of fact discovery and present it through witnesses never examined on those opinions. Rule 37 exists precisely to prevent this kind of trial-by-ambush, particularly where Defendants provided no Rule 26(a)(2)(C) disclosures.

*Finally*, Defendants' fallback to cross-examination or limiting instructions fails. Where, as here, Defendants seek to present undisclosed analytical opinions through fact witnesses—opinions Plaintiffs never had an opportunity to test—exclusion is the appropriate remedy.

Defendants seek to salvage an unreliable expert opinion by repackaging it as "facts." The Federal Rules do not permit that end-run. The Court should grant Plaintiffs' motion *in limine*.

1

Respectfully submitted,

POTTER ANDERSON & CORROON LLP

OF COUNSEL:

John M. Desmarais
Tamir Packin
Kyle G. Petrie
Jordan N. Malz
Brian D. Matty
Michael E. Furrow
Karl Mullen
Jun Tong
DESMARAIS LLP
230 Park Avenue
New York, NY 10169
Tel: (212) 351-3400

Adam D. Steinmetz
Rebecca Lindhorst
Thomas Romanchek
DESMARAIS LLP
1899 Pennsylvania Avenue, NW
Suite 400
Washington, D.C. 20006
(202) 451-4900

Maria Tartakovsky
DESMARAIS LLP
101 California Street
Suite 3000
San Francisco, CA 94111
Tel: (415) 573-1900

Dated: May 7, 2026

By: /s/ David E. Moore
      David E. Moore (#3983)
      Bindu A. Palapura (#5370)
      Andrew M. Moshos (#6685)
      Malisa C. Dang (#7187)
      Hercules Plaza, 6th Floor
      1313 N. Market Street
      Wilmington, DE  19801
      Tel:  (302) 984-6000
      dmoore@potteranderson.com
      bpalapura@potteranderson.com
      amoshos@potteranderson.com
      mdang@potteranderson.com

*Attorneys for Plaintiffs/Counterclaim*
*Defendants Harbour Antibodies BV, Harbour*
*Antibodies HCAb BV, HBM Holdings Ltd., and*
*Erasmus University Medical Center Rotterdam*

2

## CERTIFICATE OF SERVICE

I, Jae Ko, hereby certify that on May 7, 2026, true and correct copies of the within document were served on the following counsel of record at the addresses and in the manner indicated:

### VIA ELECTRONIC MAIL

Jeremy A. Tigan
Jack B. Blumenfeld
Megan Elizabeth Dellinger
MORRIS, NICHOLS, ARSHT & TUNNELL LLP
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899
jtigan@morrisnichols.com
jbbefiling@mnat.com
mdellinger@mnat.com

Philip S. May
GROOMBRIDGE WU BAUGHMAN & STONE
801 17th Street NW
Suite 1050
Washington, DC 20006
philip.may@groombridgewu.com

Chih-wei Wu
Eliza P. Strong
Eric Alan Stone
Nicholas P. Groombridge
Peter H. Sandel
Rebecca Fett
Stephen A. Maniscalco
GROOMBRIDGE WU BAUGHMAN & STONE
565 Fifth Avenue
Suite 2900
New York, NY 10017
chihwei.wu@groombridgewu.com
eliza.strong@groombridgewu.com
eric.stone@groombridgewu.com
nick.groombridge@groombridgewu.com
peter.sandel@groombridgewu.com
rebecca.fett@groombridgewu.com
stephen.maniscalco@groombridgewu.com

*/s/ Jae Ko*
Jae Ko

3

# EXHIBIT 13B

### IN THE UNITED STATES DISTRICT COURT
### FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG,<br><br>　　　　　Plaintiffs,<br><br>　　v.<br><br>TENEOBIO, INC. and AMGEN INC.,<br><br>　　　　　Defendants. | Civil Action No. 21-cv-1807-MN<br><br>**JURY TRIAL DEMANDED**<br><br>██████████ |
| TENEOBIO, INC. and AMGEN INC.,<br><br>　　　　　Counterclaim-Plaintiffs,<br><br>　　v.<br><br>HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD.<br><br>　　　　　Counterclaim-Defendants. | |

### HARBOUR'S MOTION *IN LIMINE* NO. 2 TO PRECLUDE ARGUMENT, EVIDENCE, OR TESTIMONY COMPARING THE ACCUSED METHODS TO HARBOUR'S COMMERICAL PRODUCTS, THE PATENTS' SPECIFICATIONS, OR ANY OTHER NON-ACCUSED METHOD FOR PURPOSES OF NON-INFRINGEMENT AND INVALIDITY

## TABLE OF EXHIBITS

| Exhibit | Description |
|---------|-------------|
| 2A | Excerpts from Opening Expert Report of Hidde L. Ploegh, Ph.D. Regarding Invalidity of U.S. Patent Nos. 9,346,877; 9,353,179; 10,906,970; and 10,993,420 (dated October 7, 2025) (annotations added for clarity) |
| 2B | Excerpts from Deposition Transcript of Dr. Roland Buelow, taken on August 5, 2025 (annotations added for clarity) |
| 2C | Excerpts from Deposition Transcript of Dr. Franklin Grosveld, taken on July 9, 2025 (annotations added for clarity) |

As a matter of law, infringement is determined by comparing the properly-construed patent claims to the accused methods. *See, e.g.*, *Absolute Software, Inc. v. Stealth Signal, Inc.*, 659 F.3d 1121, 1129 (Fed. Cir. 2011).  Infringement is ***not*** determined by comparing an accused process "with a preferred embodiment described in the specification, or with a commercialized embodiment of the patentee . . . ."  *SRI Int'l v. Matsushita Elec. Corp. of Am.*, 775 F.2d 1107, 1121 (Fed. Cir. 1985) (citation omitted).  This is true for both literal infringement and infringement under the doctrine of equivalents.  *See Johnson & Johnston Assocs. Inc. v. R.E. Serv. Co., Inc.*, 285 F.3d 1046, 1052 (Fed. Cir. 2002) (en banc).

Throughout this case, however, Defendants have made clear that they plan to defend against Harbour's infringement allegations by comparing the accused methods, not to the asserted claims (as required under the law), but rather to Harbour's commercial products, the patent specifications, and other non-accused methods.  *See, e.g.*, Ex. 2A ¶ 663 ("***These passages from the specification*** suggest that $C_H1$ should be completely absent from all constant region genes present in the transgenic locus to ensure normal B-cell maturation and antibody production. ***I understand this is relevant to this case, because the accused methods and products in this case involved transgenic rats having a locus with wild type $C_H1$ domains in the Cε, Cα constant region genes***."); *see also id.* ¶¶ 288, 289, 302, 393, 661, 662; Ex. 2B at 93:22-8 (Teneobio's former CEO testifying that "when you go to the Summary of the Invention, you will find the reason why what you just said is not correct, because the teaching in the Summary of the Invention is that actually all CH1 domains have been devoid of a functional CH1 domain."); Ex. 2C at 80:3-8, 88:1-8.  Because the jury's assessment of infringement must focus ***solely*** on comparisons between the accused methods and the asserted claims, evidence and arguments about any other comparison is legally irrelevant and should be precluded under Fed. R. Evid. 401 and 402.

Even if Defendants can show that extraneous comparisons have some relevance (they do not), any relevance is substantially outweighed by the prejudice to Plaintiffs, and should thus be precluded under Fed. R. Evid. 403.  For example, if Defendants present arguments comparing the accused UniRat strains to Harbour's commercial products or the examples in Plaintiffs' asserted patents, that evidence would serve only to confuse the jurors and mislead them to believe such comparisons are appropriate, which they are not.  *See, e.g.*, *EMC Corp. v. Pure Storage, Inc.*, 2016 WL 775742, at *4 (D. Del. Feb. 25, 2016) ("Suggesting, incorrectly, that literal infringement can be established by comparing accused products with specification or commercial embodiments would risk unfair prejudice that would substantially outweigh the probative value . . . .").  Recognizing this prejudice, courts routinely preclude such efforts to compare the accused process to commercial products or the specification.  *See, e.g.*, *Int'l Bus. Machines Corp. v. Zynga Inc.*, 2024 WL 3993290, at *2 (D. Del. Aug. 29, 2024); *Amgen Inc. v. Hospira, Inc.*, 2017 WL 11683021, at *1 (D. Del. Sept. 11, 2017) ("[T]he defendant may not establish non-infringement by comparing specification or commercial embodiments to the accused products. Nor are a defendant's experts permitted to support their explanations of plain and ordinary meaning with evidence of the specification and commercial embodiments."); *Network-1 Techs., Inc. v. Alcatel-Lucent USA, Inc.*, 2017 WL 4020589, at *3 (E.D. Tex. Sept. 12, 2017) ("A court may not, for instance, compare the accused product with a preferred embodiment described in the patent . . . .") (citing *Atl. Thermoplastics Co., Inc. v. Faytex Corp.*, 974 F.2d 1299, 1300 (Fed. Cir. 1992)); *Icon-IP Pty Ltd. v. Specialized Bicycle Components, Inc.*, 87 F. Supp. 3d 928, 945 (N.D. Cal. 2015) (precluding improper comparisons between the accused products and embodiments in the specification).  The Court should follow suit here.

Additionally, the same reasoning applies with respect to Defendants' invalidity positions

in this case.  Defendants conflate patentability under § 112 with infringement by at least by contrasting the disclosures in the patents' specifications to the accused method.  *See, e.g.*, Ex. 2A ¶ 663.  But comparisons between the accused methods and the asserted patents' written description are not relevant to the § 112 analysis.  *See Rex Med., L.P. v. Intuitive Surgical, Inc.*, 156 F.4th 1289, 1306 (Fed. Cir. 2025) ("The district court thus did not err in explaining that '[t]he question[] . . . is not whether the specification provides an adequate description of the Accused Products, but whether the specification provides an adequate description of the claimed invention.'") (citing *Rexnord Corp. v. Laitram Corp.*, 274 F.3d 1336, 1344 (Fed. Cir. 2001) ("Our case law is clear that an applicant is not required to describe in the specification every conceivable and possible future embodiment of his invention.")).  Simply put, Defendants cannot "revive[] [their] noninfringement argument in the cloak of a validity challenge" by making irrelevant comparisons between the accused methods and the patent specifications.  *Moba, B.V. v. Diamond Automation, Inc.,* 325 F.3d 1306, 1321 (Fed. Cir. 2003).

At bottom, for the issues of infringement and invalidity, "the only proper comparison is with the claims of the patent."  *See Zenith Lab'ys, Inc. v. Bristol-Myers Squibb Co.*, 19 F.3d 1418, 1423 (Fed. Cir. 1994).  Any other comparison should be precluded as irrelevant and prejudicial under FRE 401, 402, and 403.

Respectfully submitted,

POTTER ANDERSON & CORROON LLP

OF COUNSEL:

By: */s/ David E. Moore*

David E. Moore (#3983)

John M. Desmarais

Bindu A. Palapura (#5370)

Tamir Packin

Andrew M. Moshos (#6685)

Kyle G. Petrie

Malisa C. Dang (#7187)

Jordan N. Malz

Hercules Plaza, 6th Floor

Brian D. Matty

1313 N. Market Street

Michael E. Furrow

Wilmington, DE  19801

Karl Mullen

Tel:  (302) 984-6000

Jun Tong

dmoore@potteranderson.com

DESMARAIS LLP

bpalapura@potteranderson.com

230 Park Avenue

amoshos@potteranderson.com

New York, NY 10169

mdang@potteranderson.com

Tel: (212) 351-3400

Adam D. Steinmetz

*Attorneys for Plaintiffs/Counterclaim*

Rebecca Lindhorst

*Defendants Harbour Antibodies BV, Harbour*

Thomas Romanchek

*Antibodies HCAb BV, HBM Holdings Ltd., and*

DESMARAIS LLP

*Erasmus University Medical Center Rotterdam*

1899 Pennsylvania Avenue, NW

Suite 400

Washington, D.C. 20006

(202) 451-4900

Maria Tartakovsky

DESMARAIS LLP

101 California Street

Suite 3000

San Francisco, CA 94111

Tel: (415) 573-1900

Dated: April 17, 2026

4

## CERTIFICATE OF SERVICE

I, Jae Ko, hereby certify that on April 17, 2026, true and correct copies of the within document were served on the following counsel of record at the addresses and in the manner indicated:

## VIA ELECTRONIC MAIL

Jeremy A. Tigan
Jack B. Blumenfeld
Megan Elizabeth Dellinger
MORRIS, NICHOLS, ARSHT & TUNNELL LLP
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899
jtigan@morrisnichols.com
jbbefiling@mnat.com
mdellinger@mnat.com

Philip S. May
GROOMBRIDGE WU BAUGHMAN & STONE
801 17th Street NW
Suite 1050
Washington, DC 20006
philip.may@groombridgewu.com

Chih-wei Wu
Eliza P. Strong
Eric Alan Stone
Nicholas P. Groombridge
Peter H. Sandel
Rebecca Fett
Stephen A. Maniscalco
GROOMBRIDGE WU BAUGHMAN & STONE
565 Fifth Avenue
Suite 2900
New York, NY 10017
chihwei.wu@groombridgewu.com
eliza.strong@groombridgewu.com
eric.stone@groombridgewu.com
nick.groombridge@groombridgewu.com
peter.sandel@groombridgewu.com
rebecca.fett@groombridgewu.com
stephen.maniscalco@groombridgewu.com

_/s/ Jae Ko_
Jae Ko

5

# EXHIBIT 13B-1

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG, | Civil Action No. 21-cv-1807-MN |
| Plaintiffs, | **JURY TRIAL DEMANDED** |
| v. | |
| TENEOBIO, INC. and AMGEN INC., | |
| Defendants. | |
| TENEOBIO, INC. and AMGEN INC., | |
| Counterclaim-Plaintiffs, | |
| v. | |
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD. | |
| Counterclaim-Defendants. | |

**PROPOSED ORDER FOR HARBOUR'S MOTION *IN LIMINE* NO. 2 TO PRECLUDE ARGUMENT, EVIDENCE, OR TESTIMONY COMPARING THE ACCUSED METHODS TO HARBOUR'S COMMERICAL PRODUCTS, THE PATENTS' SPECIFICATIONS, OR ANY OTHER NON-ACCUSED METHOD FOR PURPOSES OF <u>NON-INFRINGEMENT AND INVALIDITY</u>**

Upon consideration of Harbour's Motion *in Limine* No. 2 to Preclude Argument, Evidence, or Testimony Comparing the Accused Methods to Harbour's Commercial Products, the Patents' Specifications, or any other Non-Accused Method for Purposes of Non-infringement and Invalidity, **IT IS HEREBY ORDERED** that:

1. Harbour's Motion *in Limine* No. 2 is GRANTED;

2. Defendants are precluded from comparing the Accused Methods to (i) Harbour's commercial products; (ii) the specifications of the Asserted Patents; or (iii) any other non-accused method for the purposes of arguing non-infringement and/or invalidity.

SO ORDERED this ___ day of _____, 2026.

_____

The Honorable Maryellen Noreika

United States District Judge

# EXHIBIT 13B-2

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, and DR. ROGER KINGDON CRAIG,<br><br>*Plaintiffs*,<br><br>v.<br><br>TENEOBIO, INC. and AMGEN INC.,<br><br>*Defendants*. | C.A. No. 21-1807-MN<br><br>█████████████████ |
| TENEOBIO, INC. and AMGEN INC.,<br><br>*Counterclaim-Plaintiffs*,<br><br>v.<br><br>HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD.,<br><br>*Counterclaim-Defendants*. | C.A. No. 21-1807-MN |

**DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTION IN LIMINE NO. 2**

## I.     <u>INTRODUCTION</u>

Teneobio agrees that literal infringement is determined by comparing the claims to the accused method, and will not suggest otherwise. But comparisons between Teneobio's accused UniRat platform and each of the patent specifications and Harbour's own HCAb Mouse are relevant to other issues and should not be precluded.

## II.     <u>ARGUMENT</u>

**Infringement by Equivalents.** Reference to the specification is a critical aspect of determining whether a feature of an accused product or method is equivalent to a claim limitation. "Whether an accused product performs the same function as the function disclosed in the patent is a question of fact," and the jury must be able to "look[] to the specification to define the function of a claim element." *Smartrend Mf'g Grp., Inc. v. Opti-Luxx Inc.*, 159 F.4th 1322, 1332–33 (Fed. Cir. 2025). And if "the accused product in question d[oes] not perform that function . . . there [is] no infringement under the doctrine of equivalents." *Id.* at 1333. In *Smartrend*, the court reversed a denial of JMOL of noninfringement after considering the specification's discussion of the limitation's function and comparing the accused product to that function. *Id.* at 1334. Where Harbour asks the jury to find that a claim limitation is present by an equivalent in the UniRat platform, Teneobio must be able to discuss the function, way, and result seen in the UniRat and how they compare to those of the claimed invention as disclosed in the specification. Harbour's cited case, *Johnson & Johnson Assocs. Inc. v. R.E. Serv. Co., Inc.*, 285 F.3d 1046, 1053–55 (Fed. Cir. 2002) (en banc), confirms reference to the specification is appropriate in applying the doctrine of equivalents. And the cases cited on page 2 of Harbour's MIL simply support excluding claim construction testimony at trial.

**Validity Under § 112.** Harbour claims Dr. Ploegh's report foreshadows Teneobio improperly using the specification to argue no literal infringement. But Harbour cites Dr. Ploegh's

1

report about *invalidity* under 35 U.S.C. § 112. *See* MIL 2 at 1. Comparing post-priority evidence—including the accused product—to the specification is appropriate in a Section 112 analysis, to argue both that "the claimed genus fails to disclose a representative number of species" and a failure "to enable the full scope of the claims." *See Amgen Inc. v. Sanofi*, 872 F.3d 1367, 1374–75 (Fed. Cir. 2017). Harbour's cited cases are not to the contrary. *See Rex Med., L.P. v. Intuitive Surgical, Inc.*, 156 F.4th 1289, 1305–06 (Fed. Cir. 2025) (the analysis is whether the specification supports the claim); *Moba, B.V. v. Diamond Automation, Inc.*, 325 F.3d 1306, 1321 (Fed. Cir. 2003) (same). Harbour's quotations from Dr. Ploegh's report do not "conflate patentability under § 112 with infringement." MIL 2 at 3. Tellingly, Harbour does not cite Dr. Ploegh's *non-infringement* report, nor accuse him of comparing the UniRat to the specifications in opining on literal infringement.

**Willfulness.** Part of Teneobio's defense to Harbour's accusation of willful infringement is that Teneobio reasonably believed it did not infringe based on its own review of the patents. In particular, Teneobio's CEO, Dr. Roland Buelow, reviewed the patents—including the specifications—and concluded Teneobio did not infringe. This is the precise testimony from Dr. Buelow that Harbour cites in its MIL. *See* MIL 2 at 1. It provides evidence "as to the bases for [the accused infringer's] state of mind" and is not "expert testimony on non-infringement or invalidity." *See Omega Patents, LLC v. CalAmp Corp.*, 920 F.3d 1337, 1352 (Fed. Cir. 2019). "[E]xcluding testimony that [is] critical to the question of whether [the accused infringer] had the required mental state" for willful infringement is a reversible error. *Id.*; *see also Helios Software, LLC v. SpectorSoft Corp.*, C.A. No. 12-81, 2015 WL 3653182, at *1–2 (D. Del. June 11, 2015) (permitting "lay, factual testimony relevant to showing [the accused infringer's] intent or state of mind" including that the witness "reviewed the patent-in-suit and came to the conclusion that the

2

Accused Products did not infringe").  And courts routinely rely on such evidence of the accused infringer's state of mind to evaluate willfulness and conclude enhanced damages are not justified. *See, e.g.*, *Idenix Pharms. LLC v. Gilead Scis., Inc.*, 271 F. Supp. 3d 694, 699–701 (D. Del. 2017). If Harbour contends Dr. Buelow's non-attorney status undermines his conclusion, Harbour can explore that on cross examination.

**Obviousness and Damages.**  Evidence or argument comparing the parties' respective offerings is also relevant to obviousness and damages.  Harbour has contended regarding secondary indicia of nonobviousness that Teneobio copied Harbour's products.  *See, e.g.*, D.I. 440, Ex. 17 (Oettinger Rebuttal) ¶¶ 1254 ███████████████████████████████████████████████ [.]" (emphasis added)); *see also id.* ¶¶ 1253–1261; *Tokai Corp. v. Easton Enterprises, Inc.*, 632 F.3d 1358, 1370 (Fed. Cir. 2011) ("Copying requires evidence of efforts to replicate a specific product." (internal quotation marks omitted)).  If Harbour asserts copying at trial, Teneobio must be permitted to respond by showing how its UniRat technology differs from Harbour's mouse technology.  And with respect to damages, a comparison of the parties' products to identify specific valuable features of the UniRat platform that are not present in the Harbour HCAb Mouse, *see, e.g.*, D.I. 424-1, Ex. 1 (Vellturo) ¶¶ 54–60, is relevant to at least *Georgia-Pacific* Factors 10 and 13, which "aim to elucidate how the parties would have valued the patented feature during the hypothetical negotiation."  *Lucent Techs., Inc. v. Gateway, Inc.*, 580 F.3d 1301, 1332 (Fed. Cir. 2009).

**Jury Instructions Cure Any Prejudice.**  The jury can be instructed to avoid conflating these issues with literal infringement.  "[C]autionary instructions [are] sufficient to mitigate any potential jury confusion or substantial prejudice . . . due to the apparent product-to-product comparison."  *TEK Global, S.R.L. v. Sealant Sys. Int'l, Inc.*, 920 F.3d 777, 789 (Fed. Cir. 2019).

# EXHIBIT 13B-3

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG,<br><br>Plaintiffs,<br><br>v.<br><br>TENEOBIO, INC. and AMGEN INC.,<br><br>Defendants.<br><hr>TENEOBIO, INC. and AMGEN INC.,<br><br>Counterclaim-Plaintiffs,<br><br>v.<br><br>HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD.<br><br>Counterclaim-Defendants. | Civil Action No. 21-cv-1807-MN<br><br>**JURY TRIAL DEMANDED**<br><br>██████████ |

**HARBOUR'S REPLY IN SUPPORT OF ITS MOTION *IN LIMINE* NO. 2 TO PRECLUDE ARGUMENT, EVIDENCE, OR TESTIMONY COMPARING THE ACCUSED METHODS TO HARBOUR'S COMMERICAL PRODUCTS, THE PATENTS' SPECIFICATIONS, OR ANY OTHER NON-ACCUSED METHOD FOR <u>PURPOSES OF NON-INFRINGEMENT AND INVALIDITY</u>**

## TABLE OF EXHIBITS

| Exhibit | Description |
| --- | --- |
| 2A | Excerpts from Opening Expert Report of Hidde L. Ploegh, Ph.D. Regarding Invalidity of U.S. Patent Nos. 9,346,877; 9,353,179; 10,906,970; and 10,993,420 (dated October 7, 2025) (annotations added for clarity) |
| 2B | Excerpts from Deposition Transcript of Dr. Roland Buelow, taken on August 5, 2025 (annotations added for clarity) |
| 2C | Excerpts from Deposition Transcript of Dr. Franklin Grosveld, taken on July 9, 2025 (annotations added for clarity) |
| 2D | Excerpts from *Markman* Hearing Transcript on September 24, 2025 (annotations added for clarity) |

Defendants agree that they cannot compare the UniRat Platform to the patent specifications or Harbour's Mice to defend against literal infringement, yet they insist that they should be free to do so for nearly every other issue in the case. Defendants are incorrect.

Noticeably missing from Defendants' Opposition is a discussion on the two claim elements that Harbour contends are alternatively met by the UniRat Platform under the doctrine of equivalents. That is a telling omission because Defendants previously raised—and lost—claim constructions on those elements—"cloning" and "does not encode a functional $C_H1$ domain." Ex. 2D at 45:18-24, 86:13-21 ("Defendants' construction appears to add in additional limitations that are not required."), 53:10-54:3, 90:6-15. Defendants cannot re-litigate their unsuccessful claim constructions in front of the jury under the guise of a defense to the doctrine of equivalents (or any other issue in the case).[1] *See Int'l Bus. Machines Corp. v. Zynga Inc.*, 2024 WL 3993290, at *2 (D. Del. Aug. 29, 2024). Indeed, Defendants' Opposition admits that it intends to offer testimony that Teneobio did not believe it infringed Harbour's patents based on what ***the specification*** says and Defendants' incorrect construction of the term "functional $C_H1$ domain." *See* Opp. at 2-3; Ex. 2B at 93:22-28. But that is improper. Infringement is based on the patent claims—not the specification—and Dr. Buelow cannot argue claim construction to the jury. *Amgen Inc. v. Hospira, Inc.*, 2017 WL 11683021, at *1 (D. Del. Sept. 11, 2017).

The substantial prejudice to Plaintiffs for allowing claim construction testimony to the jury cannot be cured by the jury instructions addressed in *TEK Glob., S.R.L. v. Sealant Sys. Int'l, Inc.*, 920 F.3d 777, 789 (Fed. Cir. 2019) or cross examination.

---

[1] Nothing in *Amgen v. Sanofi* says Defendants are free to compare the accused method to the specification to show the claims are not enabled. *See* 872 F.3d 1367, 1374 75 (Fed. Cir. 2017). And Dr. Ploegh's opinions—regardless of what report they are in—confirm that Defendants intend to use the specification—not the claims—to say they do not infringe. Br. at 1.

1

Respectfully submitted,

POTTER ANDERSON & CORROON LLP

OF COUNSEL:

By:  /s/  David E. Moore
     David E. Moore (#3983)

John M. Desmarais          Bindu A. Palapura (#5370)
Tamir Packin               Andrew M. Moshos (#6685)
Kyle G. Petrie             Malisa C. Dang (#7187)
Jordan N. Malz             Hercules Plaza, 6th Floor
Brian D. Matty             1313 N. Market Street
Michael E. Furrow          Wilmington, DE  19801
Karl Mullen                Tel:  (302) 984-6000
Jun Tong                   dmoore@potteranderson.com
DESMARAIS LLP              bpalapura@potteranderson.com
230 Park Avenue           amoshos@potteranderson.com
New York, NY 10169         mdang@potteranderson.com
Tel: (212) 351-3400

Adam D. Steinmetz          *Attorneys for Plaintiffs/Counterclaim*
Rebecca Lindhorst          *Defendants Harbour Antibodies BV, Harbour*
Thomas Romanchek           *Antibodies HCAb BV, HBM Holdings Ltd., and*
DESMARAIS LLP             *Erasmus University Medical Center Rotterdam*
1899 Pennsylvania Avenue, NW
Suite 400
Washington, D.C. 20006
(202) 451-4900

Maria Tartakovsky
DESMARAIS LLP
101 California Street
Suite 3000
San Francisco, CA 94111
Tel: (415) 573-1900

Dated: May 7, 2026

2

## CERTIFICATE OF SERVICE

I, Jae Ko, hereby certify that on May 7, 2026, true and correct copies of the within document were served on the following counsel of record at the addresses and in the manner indicated:

## VIA ELECTRONIC MAIL

Jeremy A. Tigan
Jack B. Blumenfeld
Megan Elizabeth Dellinger
MORRIS, NICHOLS, ARSHT & TUNNELL LLP
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899
jtigan@morrisnichols.com
jbbefiling@mnat.com
mdellinger@mnat.com

Philip S. May
GROOMBRIDGE WU BAUGHMAN & STONE
801 17th Street NW
Suite 1050
Washington, DC 20006
philip.may@groombridgewu.com

Chih-wei Wu
Eliza P. Strong
Eric Alan Stone
Nicholas P. Groombridge
Peter H. Sandel
Rebecca Fett
Stephen A. Maniscalco
GROOMBRIDGE WU BAUGHMAN & STONE
565 Fifth Avenue
Suite 2900
New York, NY 10017
chihwei.wu@groombridgewu.com
eliza.strong@groombridgewu.com
eric.stone@groombridgewu.com
nick.groombridge@groombridgewu.com
peter.sandel@groombridgewu.com
rebecca.fett@groombridgewu.com
stephen.maniscalco@groombridgewu.com

_/s/ Jae Ko_
Jae Ko

3

# EXHIBIT 13C

Case 1:21-cv-01807-MN    Document 563-1    Filed 05/22/26    Page 974 of 1237 PageID
#: 36651

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG,<br><br>Plaintiffs,<br><br>v.<br><br>TENEOBIO, INC. and AMGEN INC.,<br><br>Defendants. | Civil Action No. 21-cv-1807-MN<br><br>**JURY TRIAL DEMANDED** |
| TENEOBIO, INC. and AMGEN INC.,<br><br>Counterclaim-Plaintiffs,<br><br>v.<br><br>HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD.<br><br>Counterclaim-Defendants. |  |

**HARBOUR'S MOTION *IN LIMINE* NO. 3 TO PRECLUDE ARGUMENT, EVIDENCE,
OR TESTIMONY REGARDING PRIOR DISPUTES BETWEEN THE PLAINTIFFS,
INCLUDING INVENTORSHIP OF U.S. PATENT NO. 10,993,420 AND THE
<u>DUTCH PROCEEDINGS</u>**

## TABLE OF EXHIBITS

| Exhibit | Description |
|---------|-------------|
| 3A | August 14, 2024 Judgment in *Dr. Roger Kingdon Craig v. Harbour Antibodies B.V. et al.*, No. C/10/651886/HA-ZA-23-103 |
| 3B | Email Correspondence dated April 3-April 15, 2026 between Counsel for the Harbour Plaintiffs and Counsel for Defendants |
| 3C | Defendants' April 14, 2026 Proposed Statement of Issues of Fact That Remain to Be Litigated |
| 3D | Defendants' April 14, 2026 Proposed Statement of Issues of Law That Remain to Be Litigated |
| 3E | Excerpts of the Rebuttal Expert Report of Christopher A. Vellturo, dated November 4, 2025 |
| 3F | Excerpts of *W.L. Gore & Assocs., Inc. v. C.R. Bard, Inc.*, No. 1:11-cv-00515-LPS-CJB, D.I. 502 (D. Del. Dec. 15, 2015) |
| 3G | *Blue Sky Innovations Group, Inc. v. Forcome Co. Ltd.*, No. 1:23-cv-00129-MN, D.I. 236 (D. Del. Aug. 7, 2025) |
| 3H | Excerpts of *Blue Sky Innovations Group, Inc. v. Forcome Co. Ltd.*, No. 1:23-cv-00129-MN, D.I. 244-9 (D. Del. Aug. 11, 2025) (unredacted motion filed July 16, 2025) |

Plaintiffs Harbour Antibodies BV, Harbour HCAb BV, Erasmus University Medical Center Rotterdam (collectively, "Harbour") and Dr. Roger Craig ("Dr. Craig") have a long history together. That history had contentious periods, including disputes about whether Dr. Craig contributed to certain patent applications and several European court proceedings. *See* D.I. 409; *see, e.g.,* Ex. 3A. But those past disputes have no relevance to any issue that the jury will decide in this case. Nevertheless, Defendants intend to use the disputes to distract the jury and prejudice Plaintiffs. *See* Ex. 3B at 2. Pursuant to Federal Rules of Evidence 401, 402, and 403, the Court should preclude any argument, evidence, or testimony related to prior disputes between the Plaintiffs, including inventorship of U.S. Patent No. 10,993,420 (the "'420 patent") and the proceedings that occurred during this case in *Dr. Roger Kingdon Craig v. Harbour Antibodies B.V. et al.*, No. C/10/651886/HA-ZA-23-103 (the "Dutch Proceedings").

For example, the past inventorship dispute between Harbour and Dr. Craig over the '420 patent have already been resolved and is thus irrelevant to any issue in this case. Although Defendants pled an inventorship-based invalidity theory in this case, because the Court already corrected inventorship, *see* D.I. 409, that theory is no longer at issue. *See* Exs. 3C at 2-7; 3D at 1-23. To the extent Defendants argue that inventorship is relevant to their inequitable conduct defense, "[t]he defense of inequitable conduct is entirely equitable in nature, and thus not an issue for a jury to decide." *PerSeptive Biosystems, Inc. v. Pharmacia Biotech, Inc.*, 225 F.3d 1315, 1318 (Fed. Cir. 2000). And Defendants' vague assertions that "disputes between Harbour and Dr. Craig, including over inventorship of the '420 patent, … are relevant to damages," *see* Ex. 3B at 2, fare no better. Defendants' have not and cannot explain how evidence of past inventorship disputes are

███████████████████████████████████████████████████████

███████████████. *See* Ex. 3E ¶¶ 215, 271.

As another example, the Dutch Proceedings between Harbour and Dr. Craig resolved a ██████████████████████████████████. *See* D.I. 121; Ex. 3A. The scope of those licenses is not at issue in the upcoming jury trial. Defendants concede. *See* Exs. 3C, 3D (failing to identify any remaining issues of fact or law to be litigated based on ████████ ██████. Nor could the scope of the license be at issue because contract interpretation is a question of law for the court. *See Consol. Rest. Operations, Inc. v. Westport Ins. Corp.*, 41 N.Y.3d 415, 426 (2024). Accordingly, the Dutch Proceedings and the resulting decision are irrelevant to the upcoming trial.

Even if the Plaintiffs' prior disputes on inventorship and the Dutch Proceedings have some relevance, "any minimal probative value is substantially outweighed by the risk of unfair prejudice to Plaintiffs." *Helios Software, LLC et al. v. SpectorSoft Corp.*, 2015 WL 3653098, at *1 (D. Del. 2015) (preluding evidence and testimony regarding a related litigation); *Sunoco Partners Mktg. & Terminals L.P. v. Powder Springs Logistics, LLC*, 2021 WL 5275780, at *2 (D. Del. Nov. 10, 2021) (holding that any probative value of prior rulings "would be substantially outweighed by the countervailing concerns of Federal Rule of Evidence 403, including confusing the jury, wasting time, and unfairly prejudicing [the plaintiff]."). For that reason, courts routinely preclude reference to prior proceedings and decisions. *See W.L. Gore & Assocs., Inc. v. C.R. Bard, Inc.*, No. 1:11-cv-00515-LPS-CJB, D.I. 502 at 114:4–11 (D. Del. Dec. 15, 2015) (Ex. 3F) (excluding evidence and argument relating to prior litigation and court orders because "the risk of unfair prejudice substantially outweighs that probative value."); *In re Homestore.com, Inc.*, 2011 WL 291176, at *1 (C.D. Cal. Jan. 25, 2011) (excluding reference to related litigation as "irrelevant" and carrying "a high risk of prejudice").

Allowing reference to collateral disputes that have been resolved by this Court and the Dutch Proceedings would substantially prejudice Plaintiffs by creating an unnecessary sideshow. For example, Plaintiffs would have to put the prior disputes and resulting orders into context by explaining the parties' positions and how they were resolved, including explaining that ██████ ████████████████████████████████. *See* Ex. 3A at 15, 21. The Court should not allow such a prejudicial, wasteful, and time-consuming mini-trial in front of the jury on irrelevant issues that have already been resolved. *See Helios Software,* 2015 WL 3653098, at *1; *Blue Sky Innovations Group, Inc. v. Forcome Co. Ltd.*, No. 1:23-cv-00129-MN, D.I. 236 at 3 (D. Del. Aug. 7, 2025) (granting motion to preclude mention of irrelevant foreign proceedings) (Ex. 3G); *id.* at D.I. 244-9, 1-3 (D. Del. Aug. 11, 2025) (Defendants' motion) (unredacted motion filed July 16, 2025) (Ex. 3H).

Accordingly, the Court should preclude argument, evidence, or testimony regarding prior disputes between the Plaintiffs, including inventorship of the '420 patent and the Dutch Proceedings.

3

Respectfully submitted,

POTTER ANDERSON & CORROON LLP

OF COUNSEL:

By:  */s/ David E. Moore*

John M. Desmarais          David E. Moore (#3983)
Tamir Packin              Bindu A. Palapura (#5370)
Kyle G. Petrie            Andrew M. Moshos (#6685)
Jordan N. Malz            Malisa C. Dang (#7187)
Brian D. Matty            Hercules Plaza, 6th Floor
Michael E. Furrow         1313 N. Market Street
Karl Mullen               Wilmington, DE  19801
Jun Tong                  Tel:  (302) 984-6000
DESMARAIS LLP             dmoore@potteranderson.com
230 Park Avenue           bpalapura@potteranderson.com
New York, NY 10169        amoshos@potteranderson.com
Tel: (212) 351-3400       mdang@potteranderson.com

Adam D. Steinmetz         *Attorneys for Plaintiffs/Counterclaim*
Rebecca Lindhorst         *Defendants Harbour Antibodies BV, Harbour*
Thomas Romanchek          *Antibodies HCAb BV, HBM Holdings Ltd., and*
DESMARAIS LLP             *Erasmus University Medical Center Rotterdam*
1899 Pennsylvania Avenue, NW
Suite 400
Washington, D.C. 20006
(202) 451-4900

Maria Tartakovsky
DESMARAIS LLP
101 California Street
Suite 3000
San Francisco, CA 94111
Tel: (415) 573-1900

Dated: April 17, 2026

4

**CERTIFICATE OF SERVICE**

I, Jae Ko, hereby certify that on April 17, 2026, true and correct copies of the within document were served on the following counsel of record at the addresses and in the manner indicated:

**VIA ELECTRONIC MAIL**

Jeremy A. Tigan
Jack B. Blumenfeld
Megan Elizabeth Dellinger
MORRIS, NICHOLS, ARSHT & TUNNELL LLP
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899
jtigan@morrisnichols.com
jbbefiling@mnat.com
mdellinger@mnat.com

Philip S. May
GROOMBRIDGE WU BAUGHMAN & STONE
801 17th Street NW
Suite 1050
Washington, DC 20006
philip.may@groombridgewu.com

Chih-wei Wu
Eliza P. Strong
Eric Alan Stone
Nicholas P. Groombridge
Peter H. Sandel
Rebecca Fett
Stephen A. Maniscalco
GROOMBRIDGE WU BAUGHMAN & STONE
565 Fifth Avenue
Suite 2900
New York, NY 10017
chihwei.wu@groombridgewu.com
eliza.strong@groombridgewu.com
eric.stone@groombridgewu.com
nick.groombridge@groombridgewu.com
peter.sandel@groombridgewu.com
rebecca.fett@groombridgewu.com
stephen.maniscalco@groombridgewu.com

/s/ Jae Ko
Jae Ko

5

# EXHIBIT 13C-1

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG,<br><br>            Plaintiffs,<br><br>      v.<br><br>TENEOBIO, INC. and AMGEN INC.,<br><br>            Defendants.<br><br>TENEOBIO, INC. and AMGEN INC.,<br><br>            Counterclaim-Plaintiffs,<br><br>      v.<br><br>HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD.<br><br>            Counterclaim-Defendants. | Civil Action No. 21-cv-1807-MN<br><br>**JURY TRIAL DEMANDED** |

**PROPOSED ORDER FOR HARBOUR'S MOTION *IN LIMINE* NO. 3 TO PRECLUDE ARGUMENT, EVIDENCE, OR TESTIMONY REGARDING PRIOR DISPUTES BETWEEN THE PLAINTIFFS, INCLUDING INVENTORSHIP OF U.S. PATENT NO. 10,993,420 AND THE DUTCH PROCEEDINGS**

Upon consideration of Harbour's Motion *in Limine* No. 3 to Preclude Argument, Evidence, or Testimony Regarding Prior Disputes Between the Plaintiffs, Including Inventorship of U.S. Patent No. 10,993,420, and the Dutch Proceedings, **IT IS HEREBY ORDERED** that:

1. Harbour's Motion *in Limine* No. 3 is GRANTED;

2. Defendants are precluded from introducing argument, evidence, or testimony regarding prior disputes between the Plaintiffs, including (i) the inventorship of U.S. Patent No. 10,993,420, and (ii) *Dr. Roger Kingdon Craig v. Harbour Antibodies B.V. et al.*, No. C/10/651886/HA-ZA-23-103 (the "Dutch Proceedings").

SO ORDERED this ___ day of _____, 2026.

_____

The Honorable Maryellen Noreika

United States District Judge

# EXHIBIT 13C-2

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, and DR. ROGER KINGDON CRAIG, <br><br> *Plaintiffs*, <br><br>    v. <br><br> TENEOBIO, INC. and AMGEN INC., <br><br> *Defendants*. | C.A. No. 21-1807-MN <br><br> ███████████████ |
| TENEOBIO, INC. and AMGEN INC., <br><br> *Counterclaim-Plaintiffs*, <br><br>    v. <br><br> HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD., <br><br> *Counterclaim-Defendants*. | C.A. No. 21-1807-MN |

**DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTION IN LIMINE NO. 3**

Harbour's motion should be denied, because the disputes among the Plaintiffs—and many documents reflecting those disputes—are relevant to issues that the jury will decide, and their relevance is not outweighed by the risk of any unfair prejudice to Harbour. *First,* Harbour's motion appears to seek exclusion of numerous documents that are relevant to issues the jury will decide.





**Hypothetical Negotiation.** Both sides' damages experts posit a hypothetical negotiation in 2016. *E.g.*, D.I. 424-1, Ex. 1 (Vellturo Reb.) ¶ 11; D.I. 442, Ex. 33 (Serwin Op.) ¶ 168. ███

███████████████████████████████████████████████████████████████████

███████████████████████████████████████████████████████████████████

███████████        █████████████████████████████████████████████████

███████████████████████████████████████████████████████████████████



---

[1] Amgen's license defense and alternative counterclaim of fraud in the inducement place Harbour in a difficult position. █████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████. D.I. 332 at 60–63.

# EXHIBIT 13C-3

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG,<br><br>          Plaintiffs,<br><br>       v.<br><br>TENEOBIO, INC. and AMGEN INC.,<br><br>          Defendants. | Civil Action No. 21-cv-1807-MN<br><br>**JURY TRIAL DEMANDED**<br><br>██████████████████ |
| TENEOBIO, INC. and AMGEN INC.,<br><br>          Counterclaim-Plaintiffs,<br><br>       v.<br><br>HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD.<br><br>          Counterclaim-Defendants. |  |

**HARBOUR'S REPLY IN SUPPORT OF ITS MOTION *IN LIMINE* NO. 3 TO PRECLUDE ARGUMENT, EVIDENCE, OR TESTIMONY REGARDING PRIOR DISPUTES BETWEEN THE PLAINTIFFS, INCLUDING INVENTORSHIP OF U.S. <u>PATENT NO. 10,993,420 AND THE DUTCH PROCEEDINGS</u>**

## TABLE OF EXHIBITS

| Exhibit | Description |
|---------|-------------|
| 3A | August 14, 2024 Judgment in *Dr. Roger Kingdon Craig v. Harbour Antibodies B.V. et al.*, No. C/10/651886/HA-ZA-23-103 |
| 3B | Email Correspondence dated April 3-April 15, 2026 between Counsel for the Harbour Plaintiffs and Counsel for Defendants |
| 3C | Defendants' April 14, 2026 Proposed Statement of Issues of Fact That Remain to Be Litigated |
| 3D | Defendants' April 14, 2026 Proposed Statement of Issues of Law That Remain to Be Litigated |
| 3E | Excerpts of the Rebuttal Expert Report of Christopher A. Vellturo, dated November 4, 2025 |
| 3F | Excerpts of *W.L. Gore & Assocs., Inc. v. C.R. Bard, Inc.*, No. 1:11-cv-00515-LPS-CJB, D.I. 502 (D. Del. Dec. 15, 2015) |
| 3G | *Blue Sky Innovations Group, Inc. v. Forcome Co. Ltd.*, No. 1:23-cv-00129-MN, D.I. 236 (D. Del. Aug. 7, 2025) |
| 3H | Excerpts of *Blue Sky Innovations Group, Inc. v. Forcome Co. Ltd.*, No. 1:23-cv-00129-MN, D.I. 244-9 (D. Del. Aug. 11, 2025) (unredacted motion filed July 16, 2025) |

Instead of directly addressing Harbour's motion, Defendants spend the vast majority of their Opposition attacking straw men. That is, Harbour's motion does not seek to preclude the three documents identified by Defendants that make passing reference to ███████████████ ███████████████████████████ Harbour is seeking to preclude Defendants from presenting irrelevant and prejudicial evidence to the jury related to Harbour and Dr. Craig's prior disputes such as the Dutch Proceedings and '420 patent inventorship dispute. *See* Br. at 1-3.

With respect to the Dutch Proceedings, Defendants' Opposition does not wrestle with the irrelevance of those Proceedings to this case and the substantial distraction that will result from their introduction at the upcoming jury trial. Indeed, Defendants do not mention the Dutch Proceedings nor do they address Plaintiffs' cited case law. Accordingly, Plaintiffs' motion is unrebutted and should be granted with respect to the Dutch Proceedings.

With respect to the '420 patent inventorship dispute, Defendants assert that it is relevant to damages. But any relevance that the inventorship dispute between Harbour and Dr. Craig has on damages—there is none—is substantially outweighed by the distraction to the jury and substantial prejudice to Plaintiffs. *See* Br. at 2-3. ████████████████████ ██████████████████████████████████████ ██████████████████████████████████████ ███████████████ The only reason to introduce evidence of a dispute that the Court has resolved would be to needlessly prejudice the jury against Plaintiffs.

And far from putting Harbour "in a difficult position" (Opp. at 3), Amgen's fraud-in-the-inducement counterclaim is facially deficient and summary judgment should be granted in Harbour's favor. *See* D.I. 437, 14-19; D.I. 519, 8-9.

Respectfully submitted,

POTTER ANDERSON & CORROON LLP

OF COUNSEL:

By:  /s/  David E. Moore

John M. Desmarais  
Tamir Packin  
Kyle G. Petrie  
Jordan N. Malz  
Brian D. Matty  
Michael E. Furrow  
Karl Mullen  
Jun Tong  
DESMARAIS LLP  
230 Park Avenue  
New York, NY 10169  
Tel: (212) 351-3400  

David E. Moore (#3983)  
Bindu A. Palapura (#5370)  
Andrew M. Moshos (#6685)  
Malisa C. Dang (#7187)  
Hercules Plaza, 6th Floor  
1313 N. Market Street  
Wilmington, DE  19801  
Tel:  (302) 984-6000  
dmoore@potteranderson.com  
bpalapura@potteranderson.com  
amoshos@potteranderson.com  
mdang@potteranderson.com  

Adam D. Steinmetz  
Rebecca Lindhorst  
Thomas Romanchek  
DESMARAIS LLP  
1899 Pennsylvania Avenue, NW  
Suite 400  
Washington, D.C. 20006  
(202) 451-4900  

*Attorneys for Plaintiffs/Counterclaim Defendants Harbour Antibodies BV, Harbour Antibodies HCAb BV, HBM Holdings Ltd., and Erasmus University Medical Center Rotterdam*

Maria Tartakovsky  
DESMARAIS LLP  
101 California Street  
Suite 3000  
San Francisco, CA 94111  
Tel: (415) 573-1900  

Dated: May 7, 2026

2

## CERTIFICATE OF SERVICE

I, Jae Ko, hereby certify that on May 7, 2026, true and correct copies of the within document were served on the following counsel of record at the addresses and in the manner indicated:

**VIA ELECTRONIC MAIL**

Jeremy A. Tigan
Jack B. Blumenfeld
Megan Elizabeth Dellinger
MORRIS, NICHOLS, ARSHT & TUNNELL LLP
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899
jtigan@morrisnichols.com
jbbefiling@mnat.com
mdellinger@mnat.com

Philip S. May
GROOMBRIDGE WU BAUGHMAN & STONE
801 17th Street NW
Suite 1050
Washington, DC 20006
philip.may@groombridgewu.com

Chih-wei Wu
Eliza P. Strong
Eric Alan Stone
Nicholas P. Groombridge
Peter H. Sandel
Rebecca Fett
Stephen A. Maniscalco
GROOMBRIDGE WU BAUGHMAN & STONE
565 Fifth Avenue
Suite 2900
New York, NY 10017
chihwei.wu@groombridgewu.com
eliza.strong@groombridgewu.com
eric.stone@groombridgewu.com
nick.groombridge@groombridgewu.com
peter.sandel@groombridgewu.com
rebecca.fett@groombridgewu.com
stephen.maniscalco@groombridgewu.com

*/s/ Jae Ko*
Jae Ko

3

# EXHIBIT 1A

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

HARBOUR ANTIBODIES BV, HARBOUR )
ANTIBODIES HCAB BV, ERASMUS UNI- )
VERSITY MEDICAL CENTER ROTTERDAM )
and DR. ROGER KINGDON CRAIG, )
                            )
            Plaintiffs, )
                            )
      v. )   C.A. No. 21-1807 (MN)
                            )
TENEOBIO, INC., )
                            )
            Defendant. )
                            )

**DEFENDANT TENEOBIO, INC.'S INITIAL DISCLOSURES
PURSUANT TO FED. R. CIV. P. 26(A)(1)**

In accordance with Rule 26(a)(1), Defendant Teneobio, Inc. ("Teneobio") provides the following initial disclosures to Plaintiffs Harbour Antibodies BV, Harbour Antibodies HCAb BV, Erasmus University Medical Center Rotterdam, and Dr. Roger Kingdon Craig (together, "Plaintiffs"). Teneobio makes these disclosures based on its current knowledge, recognizing that its investigations are continuing and that discovery has just begun. Further, pursuant to Rule 26(a)(1) and other applicable Federal Rules of Civil Procedure, Teneobio is not disclosing documents or information protected by the attorney-client privilege, work product doctrine, or any other applicable privilege or immunity. These disclosures are made without waiving (1) any claim of privilege or work product; (2) the right to object on any proper grounds, at any time, to the use of any such information; and (3) the right to object on any proper grounds, at any time, to any discovery request or proceeding relating to the subject matter of these disclosures. Teneobio reserves the right to supplement, and may supplement, these disclosures as discovery proceeds.

## I.    INDIVIDUALS LIKELY TO HAVE DISCOVERABLE INFORMATION

Teneobio identifies the following individuals likely to have discoverable information relevant to the disputed facts in this case.  Teneobio's response is based upon a preliminary investigation and presently available information, and is not an admission that any of the listed individuals will have discoverable information.  Teneobio reserves the right to amend and supplement this list as necessary during the course of discovery.  Teneobio provides the following list without any concession, agreement, admission or waiver of any ultimate determination of relevance or admissibility of particular information for any purpose, and without waiver of any attorney-client, attorney work product or other privilege or immunity.  Teneobio objects to Plaintiffs contacting any current or former employees of Teneobio, or any of its affiliates.  All contact should be made through counsel for Teneobio.

Subject to these qualifications, Teneobio makes the following initial disclosures pursuant to Fed. R. Civ. P. 26(a)(1)(A)(i):

| Name | Contact Information | Subject Matter |
|------|---------------------|----------------|
| Dr. Franklin Gerardus Grosveld | Known to Plaintiffs' counsel of record | The subject matter and ownership of U.S. Patent Nos. 9,346,877 ("the '877 Patent), 10,906,970 ("the '970 Patent"), 9,353,179 ("the '179 Patent"), and 10,993,420 ("the '420 Patent) and their file histories, including the conceptual, laboratory, and experimental work leading to those patents, any related patents and/or applications in the United States and/or elsewhere. |

2

| Name | Contact Information | Subject Matter |
| --- | --- | --- |
| Dr. Richard Wilhelm Janssens | Known to Plaintiffs' counsel of record | The subject matter and ownership of the '877 Patent, the '970 Patent, the '179 Patent, and the '420 Patent and their file histories, including the conceptual, laboratory, and experimental work leading to those patents, any related patents and/or applications in the United States and/or elsewhere. |
| Dr. Dubravka Drabek | Known to Plaintiffs' counsel of record | The subject matter and ownership of the '877 Patent, the '970 Patent, and the '179 Patent and their file histories, including the conceptual, laboratory, and experimental work leading to those patents, any related patents and/or applications in the United States and/or elsewhere. |
| Dr. Roger Kingdon Craig | Known to Plaintiffs' counsel of record | The subject matter and ownership of the '877 Patent, the '970 Patent, and the '179 Patent and their file histories, including the conceptual, laboratory, and experimental work leading to those patents, any related patents and/or applications in the United States and/or elsewhere, and Opposition to European Patent No. 1,776,383, Opposition to European Patent No. 2,411,408, and Korean Case No. 2015Dang323. |

3

| Name | Contact Information | Subject Matter |
|---|---|---|
| Harbour Antibodies BV, Harbour Antibodies HCAb BV, and Erasmus University Medical Center Rotterdam and each of their respective related corporate entities and predecessors, and their current and former employees with knowledge of the identified subject matter(s) | Known to Plaintiffs' counsel of record | The '877 Patent, the '970 Patent, the '179 Patent, and the '420 Patent and their file histories, including the ownership, maintenance, and defense of those patents, any related patents and/or applications in the United States or other countries, and any licensing or enforcement of those patents or any related patents, and Opposition to European Patent No. 1,776,383, Opposition to European Patent No. 2,411,408, and Korean Case No. 2015Dang323.<br><br>The development, sale, license, use, efficacy, and history of the Harbour Mice® platform. |
| Saul Ewing Arnstein & Lehr LLP, and its current and former employees with knowledge of the identified subject matter(s), including:<br><br>Doreen Yatko Trujillo | Known to Plaintiffs' counsel of record | The '877 Patent, the '970 Patent, the '179 Patent, and the '420 Patent and their file histories, including the prosecution of the U.S. patent applications leading up to those patents, and the maintenance and defense of those patents after issuance. |
| Wolf, Greenfield & Sacks, P.C., and its current and former employees with knowledge of the identified subject matter(s), including:<br><br>Michael J. Twomey | Known to Plaintiffs' counsel of record | The '877 Patent and the '179 Patent, including pre-suit conversations between Venable LLP and Wolf Greenfield. |

4

| Name | Contact Information | Subject Matter |
|---|---|---|
| Venable LLP, and its current and former employees with knowledge of the identified subject matter(s), including: Alper T. Ertas | Teneobio's counsel of record | The '877 Patent and the '179 Patent, including pre-suit conversations between Venable LLP and Wolf Greenfield and non-infringement of those patents by Teneobio. |
| Robert Kamen | Known to Plaintiffs' counsel of record | The '877 Patent and the '179 Patent, including pre-suit conversations between Venable LLP and Wolf Greenfield. |
| Jingsong Wang | Known to Plaintiffs' counsel of record | The '877 Patent and the '179 Patent, including pre-suit conversations between Venable LLP and Wolf Greenfield. |
| Dr. Roland Buelow | Teneobio's counsel of record | The development, use, and commercialization of the UniRat®. |
| Dr. Nathan Trinklein | Teneobio's counsel of record | The development, use, and commercialization of the UniRat®. |
| Dr. Wim van Schooten | Teneobio's counsel of record | The development, use, and commercialization of the UniRat®. |
| Dr. Katherine Harris | Teneobio's counsel of record | The development and use of the UniRat®. |
| Dr. Marianne Bruggemann | Teneobio's counsel of record | Creation and development of transgenic animals, including the UniRat®. |
| One or more expert witnesses to be disclosed in accordance with the Scheduling Order | Teneobio's counsel of record | To be disclosed in accordance with the Scheduling Order |

The contact information for all current and former employees of Teneobio is Paul, Weiss, Rifkind, Wharton & Garrison, LLP, 1285 Avenue of the Americas, New York, NY 10019 c/o Nicholas Groombridge at (212) 373-3212. Teneobio does not consent to or authorize in any way

5

any contact with or communications of any type with Teneobio's current or former employees, associates and/or agents, and indeed opposes any such communications. All such contact and/or communications must be made through Teneobio's counsel of record, Paul, Weiss, Rifkind, Wharton & Garrison, LLP.

Teneobio includes any experts that it may later retain to testify at trial, who will be separately identified in accordance with the Federal Rules of Civil Procedure. Teneobio also reserves its rights to call as witnesses, among others and without limitation, all persons disclosed in Plaintiffs' Rule 26(a)(1) Initial Disclosures, all persons disclosed in responses to written discovery or deposition questions by any party, all persons disclosed in documents produced by any party, witnesses identified through Teneobio's continuing investigation of relevant facts, and rebuttal witnesses.

## II.    DOCUMENTS, ELECTRONICALLY STORED INFORMATION, AND TANGIBLE THINGS

Based upon information reasonably available to Teneobio at this time, Teneobio identifies the following categories of documents, tangible things, and electronically stored information in its possession, custody, or control that it may use to support its claims or defenses. These documents, electronically stored information, and tangible things are in the possession, custody, or control of Teneobio or its counsel and may be requested through Teneobio's counsel. By making this disclosure, Teneobio does not represent that it is identifying every potentially relevant document, tangible thing, or all electronically stored information upon which it may rely for purposes of this lawsuit. Teneobio's response is based upon a preliminary investigation and presently available information, and is not an admission that any of the listed categories will prove to have discoverable information. Teneobio's continuing investigation and discovery may reveal additional relevant documents, tangible things, and/or electronically stored information, and Teneobio

6

reserves the right to supplement this disclosure accordingly. Copies of non-privileged documents in Teneobio's possession, custody, or control that Teneobio may use to support its claims and defenses (unless solely for impeachment) will be produced to Plaintiffs in accordance with the Scheduling Order.

Teneobio does not waive its right to object to the production of any particular document, tangible thing, or electronically stored information disclosed herein on the basis of any valid objection to its discoverability or admissibility. Teneobio also reserves the right to rely on any document, tangible thing, or electronically stored information produced in this case by any party or any third party in support of its claims or defenses.

| Description of Documents by Category |
|---|
| U.S. Patent Nos. 9,346,877 ("the '877 Patent), 10,906,970 ("the '970 Patent"), 9,353,179 ("the '179 Patent"), and 10,993,420 ("the '420 Patent) and their file histories |
| Documents relating to the invalidity of the '877, '970, '179, and '420 Patents |
| Documents relating to Opposition to European Patent No. 1,776,383, Opposition to European Patent No. 2,411,408, and Korean Case No. 2015Dang323 |
| Documents relating to the subject matter of the '877, '970, '179, and '420 Patents |
| Documents relating to Plaintiffs' equitable claims or affirmative defenses |
| Documents relating to development, use, and commercialization of the UniRat® |
| Documents relating to Teneobio's non-infringement of the patents-in-suit |

## III.    COMPUTATION OF DAMAGES

Teneobio has not asserted a claim for damages in this action and is thus not required to provide any disclosures under this section. Because Plaintiffs' claims of infringement regarding the '877, '970, '179, and '420 patents are meritless and an abuse of the judicial process, Teneobio reserves the right to request reasonable attorneys' fees, costs, and disbursements incurred in

7

association with this action, including as provided by 35 U.S.C. § 285, including pre-judgment interest thereon, as well as any other legal or equitable relief that the Court deems just and proper.

## IV.    INSURANCE AGREEMENTS

Teneobio is not presently aware of any insurance agreement that is applicable to this action.

MORRIS, NICHOLS, ARSHT & TUNNELL LLP

*/s/ Jeremy A. Tigan*

OF COUNSEL:

Nicholas Groombridge
Eric A. Stone
Jennifer Gordon
Peter Sandel
Tanya S. Manno
Chih-Wei Wu
PAUL, WEISS, RIFKIND, WHARTON
    & GARRISON LLP
1285 Avenue of the Americas
New York, NY  10019-6064
(212) 373-3000

Wendy A. Whiteford
J. Drew Diamond
Paula S. Fritsch
Chanson Chang
AMGEN INC.
1 Amgen Center Drive
Thousand Oaks, CA  91320-1799
(805) 447-1000

May 9, 2022

Jack B. Blumenfeld (#1014)
Jeremy A. Tigan (#5239)
Megan E. Dellinger (#5739)
1201 North Market Street
P.O. Box 1347
Wilmington, DE  19899
(302) 658-9200
jblumenfeld@morrisnichols.com
jtigan@morrisnichols.com
mdellinger@morrisnichols.com

*Attorneys for Defendant*

8

<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that on May 9, 2022, copies of the foregoing were caused to be served upon

the following in the manner indicated:

| | |
|---|---|
| Brian A. Biggs, Esquire | *VIA ELECTRONIC MAIL* |
| Stephanie E. O'Byrne, Esquire | |
| DLA PIPER LLP (US) | |
| 1201 North Market Street, Suite 2100 | |
| Wilmington, DE  19801 | |
| *Attorneys for Plaintiffs* | |
| | |
| Michael Sitzman, Esquire | *VIA ELECTRONIC MAIL* |
| DLA PIPER LLP (US) | |
| 555 Mission Street, Suite 2400 | |
| San Francisco, CA  94105 | |
| *Attorneys for Plaintiffs* | |
| | |
| Susan Krumplitsch, Esquire | *VIA ELECTRONIC MAIL* |
| Andrew Regan, Esquire | |
| DLA PIPER LLP (US) | |
| 2000 University Avenue | |
| East Palo Alto, CA  94303 | |
| *Attorneys for Plaintiffs* | |
| | |
| Ellen Scordino, Esquire | *VIA ELECTRONIC MAIL* |
| DLA PIPER LLP (US) | |
| 33 Arch Street, 26th Floor | |
| Boston, MA  02110 | |
| *Attorneys for Plaintiffs* | |
| | |
| Lisa Lint, Esquire | *VIA ELECTRONIC MAIL* |
| DLA PIPER LLP (US) | |
| One Liberty Place | |
| 1650 Market Street, Suite 5000 | |
| Philadelphia, PA  19103 | |
| *Attorneys for Plaintiffs* | |

Henry Fildes, Esquire                                          *VIA ELECTRONIC MAIL*
DLA PIPER LLP (US)
500 8th Street NW
Washington, DC  20004
*Attorneys for Plaintiffs*

Stephanie Piper, Esquire                                       *VIA ELECTRONIC MAIL*
DLA PIPER LLP (US)
1251 Avenue of the Americas, 27th Floor
New York, NY  10020-1104
*Attorneys for Plaintiffs*


*/s/ Jeremy A. Tigan*

Jeremy A. Tigan (#5239)

2

# EXHIBIT 1B

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG, | ) ) ) ) ) ) | |
| Plaintiffs, | ) ) | |
| v. | ) ) | C.A. No. 21-1807 (MN) |
| TENEOBIO, INC. and AMGEN INC., | ) ) | |
| Defendants. | ) ) | |
| TENEOBIO, INC. and AMGEN INC., | ) ) | |
| Counterclaim-Plaintiffs, | ) ) | |
| v. | ) ) | |
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD., | ) ) ) ) ) ) | |
| Counterclaim-Defendants. | ) | |

**DEFENDANT AMGEN INC.'S INITIAL DISCLOSURES
PURSUANT TO FED. R. CIV. P. 26(a)(1)**

Defendant Amgen Inc. ("Amgen") hereby makes the following initial disclosures to

Plaintiffs Harbour Antibodies BV ("HBV"), Harbour Antibodies HCAb BV ("HBAB"), Erasmus

University Medical Center Rotterdam ("Erasmus"), and Dr. Roger Kingdon Craig (together with

Harbour and Erasmus, "Plaintiffs") and Counterclaim-Defendant HBM Holdings Ltd. ("HBM"

and together with HBV and HBAB, "Harbour"), pursuant to Federal Rule of Civil

Procedure 26(a)(1).

## GENERAL STATEMENT

These initial disclosures are preliminary and based upon information reasonably available and presently known to Amgen at this time, recognizing that its investigations are continuing, and that no discovery has yet occurred.  Further, pursuant to Rule 26(a)(1) and other applicable Federal Rules of Civil Procedure, Amgen is not disclosing documents or information protected by the attorney-client privilege, work product doctrine, or any other applicable privilege or immunity. These disclosures are made without waiving (1) any claim of privilege or work product; (2) the right to object on any proper grounds, at any time, to the use of any such information; (3) the right to object on any proper grounds, at any time, to any discovery request or proceeding relating to the subject matter of these disclosures; and (4) the right to object to admissibility at trial of any information contained in or derived from these disclosures.  Amgen reserves the right to amend, clarify or supplement these disclosures based on additional or subsequent information obtained through discovery or other means.  Amgen further reserves the right to present at trial additional witnesses and evidence not presently identified or encompassed by these disclosures and to present any rebuttal or impeachment evidence it deems appropriate.

I.      **RULE 26(a)(1)(A)(i): INDIVIDUALS LIKELY TO HAVE DISCOVERABLE INFORMATION**

Amgen hereby identifies the following individuals likely to have discoverable information that Amgen may use to support its claims or defenses.  Amgen's response is based upon Amgen's investigation to date and presently available information and is not an admission that any of the listed individuals will have discoverable information.  Other individuals, including but not limited to, current or past employees or representatives of Amgen, may also have discoverable information, and Amgen specifically reserves the right to identify additional witnesses as discovery proceeds. By indicating the general subject matter of the information that the following individuals may

2

possess, Amgen is in no way limiting its right to modify or alter the scope of the subject matter so indicated or to identify other individuals in place of those listed here, and to supplement this disclosure accordingly. Amgen provides the following list without any concession, agreement, admission, or waiver of any ultimate determination of relevance or admissibility of particular information for any purpose, and without waiver of any attorney-client, attorney work product or other privilege or immunity. Amgen objects to Plaintiffs contacting any current or former employees, representatives, or consultants of Amgen or any of its affiliates. All contact should be made through counsel for Amgen.

Subject to these qualifications, Amgen makes the following initial disclosures pursuant to Fed. R. Civ. P. 26(a)(1)(A):

| Name | Contact Information[1] | Subjects of Information |
|---|---|---|
| Dr. Franklin Gerardus Grosveld | Known to Plaintiffs' counsel of record | The subject matter and ownership of U.S. Patent Nos. 9,346,877 ("the '877 Patent), 10,906,970 ("the '970 Patent"), 9,353,179 ("the '179 Patent"), and 10,993,420 ("the '420 Patent) and their file histories, including the conceptual, laboratory, and experimental work leading to those patents, any related patents and/or applications in the United States and/or elsewhere. |
| Dr. Richard Wilhelm Janssens | Known to Plaintiffs' counsel of record | The subject matter and ownership of the '877 Patent, the '970 Patent, the '179 Patent, and the '420 Patent and their file histories, including the conceptual, laboratory, and experimental work leading to those patents, any related patents and/or applications in the United States and/or elsewhere. |

---

[1] All witnesses who have contact address care of Groombridge, Wu, Baughman & Stone LLP must be contacted solely through Defendants' counsel.

3

| Name | Contact Information[1] | Subjects of Information |
|---|---|---|
| Dr. Dubravka Drabek | Known to Plaintiffs' counsel of record | The subject matter and ownership of the '877 Patent, the '970 Patent, and the '179 Patent and their file histories, including the conceptual, laboratory, and experimental work leading to those patents, any related patents and/or applications in the United States and/or elsewhere. |
| Dr. Roger Kingdon Craig | Known to Plaintiffs' counsel of record | The subject matter and ownership of the '877 Patent, the '970 Patent, and the '179 Patent and their file histories, including the conceptual, laboratory, and experimental work leading to those patents, any related patents and/or applications in the United States and/or elsewhere, and Opposition to European Patent No. 1,776,383, Opposition to European Patent No. 2,411,408, and Korean Case No. 2015Dang323. |
| Harbour Antibodies BV, Harbour Antibodies HCAb BV, and Erasmus University Medical Center Rotterdam and each of their respective related corporate entities and predecessors, and their current and former employees with knowledge of the identified subject matter(s) | Known to Plaintiffs' counsel of record | The '877 Patent, the '970 Patent, the '179 Patent, and the '420 Patent and their file histories, including the ownership, maintenance, and defense of those patents, any related patents and/or applications in the United States or other countries, and any licensing or enforcement of those patents or any related patents, and Opposition to European Patent No. 1,776,383, Opposition to European Patent No. 2,411,408, and Korean Case No. 2015Dang323.<br><br>The development, sale, license, use, efficacy, and history of the Harbour Mice® platform. |

4

| Name | Contact Information[1] | Subjects of Information |
|---|---|---|
| Saul Ewing Arnstein & Lehr LLP, and its current and former employees with knowledge of the identified subject matter(s), including: Doreen Yatko Trujillo | Known to Plaintiffs' counsel of record | The '877 Patent, the '970 Patent, the '179 Patent, and the '420 Patent and their file histories, including the prosecution of the U.S. patent applications leading up to those patents, and the maintenance and defense of those patents after issuance. |
| Wolf, Greenfield & Sacks, P.C., and its current and former employees with knowledge of the identified subject matter(s), including: Michael J. Twomey | Known to Plaintiffs' counsel of record | The '877 Patent and the '179 Patent, including pre-suit conversations between Venable LLP and Wolf Greenfield. |
| Robert Kamen | Known to Plaintiffs' counsel of record | The '877 Patent and the '179 Patent, including pre-suit conversations between Venable LLP and Wolf Greenfield. |
| Jingsong Wang | Known to Plaintiffs' counsel of record | The '877 Patent and the '179 Patent, including pre-suit conversations between Venable LLP and Wolf Greenfield. |
| Riet van Zeijl | Known to Plaintiffs' counsel of record | Development and history of Harbour Antibodies; financials (sales, profits, cost, etc.) relating to Harbour Antibodies' methods and products embodying the Asserted Patents, including Harbour Mice®. |
| Jiyong Zhang | Known to Plaintiffs' counsel of record | Marketing of the Harbour technology at issue and licensing of the Harbour technology at issue. |
| HBM Holdings Ltd. | Known to Plaintiffs' counsel of record | Financials (sales, profits, cost, etc.) relating to Harbour Antibodies' methods and products embodying the Asserted Patents, including Harbour Mice®; marketing of the Harbour technology at issue and licensing of the Harbour technology at issue. |

5

| Name | Contact Information[1] | Subjects of Information |
|---|---|---|
| Venable LLP, and its current and former employees with knowledge of the identified subject matter(s), including: Alper T. Ertas | Amgen's counsel of record | The '877 Patent and the '179 Patent, including pre-suit conversations between Venable LLP and Wolf Greenfield and non-infringement of those patents by Amgen. |
| Dr. Roland Buelow | Amgen's counsel of record | The development, use, and commercialization of the UniRat®. |
| Dr. Nathan Trinklein | Amgen's counsel of record | The development, use, and commercialization of the UniRat®. |
| Dr. Wim van Schooten | Amgen's counsel of record | The development, use, and commercialization of the UniRat®. |
| Dr. Katherine Harris | Amgen's counsel of record | The development and use of the UniRat®. |
| Dr. Marianne Bruggemann | Amgen's counsel of record | Creation and development of transgenic animals, including the UniRat®. |
| Dr. Chadwick King | Amgen's counsel of record | Amgen's use of the Harbour Mice® and the UniRat®, including the HCAb License Agreement between Amgen and Harbour. |
| Dr. Chris Murawsky | Amgen's counsel of record | Amgen's use of the Harbour Mice® and the UniRat®. |
| Shelley Force Aldred | Amgen's counsel of record | The development, commercialization, and use of the UniRat®. |
| James Pace | Amgen's counsel of record | Amgen's acquisition of Teneobio. |
| Omari Wise | Amgen's counsel of record | Amgen's acquisition of Teneobio. |
| Individual(s) to be determined | To be determined | Knowledge and/or practice of the prior art. |
| Individual(s) to be determined | Amgen's counsel of record | To be disclosed in accordance with the Scheduling Order |

6

The contact information for all current and former employees of Amgen is Groombridge, Wu, Baughman & Stone LLP, 565 Fifth Avenue, Suite 2900, New York, NY 10019 c/o Nicholas Groombridge at 332-269-0031. Amgen does not consent to or authorize in any way any contact with or communications of any type with Amgen's current or former employees, associates and/or agents, and indeed opposes any such communications. All such contact and/or communications must be made through Amgen's counsel of record, Groombridge, Wu, Baughman & Stone, LLP.

Amgen includes any experts that it may later retain to testify at trial, who will be separately identified in accordance with the Federal Rules of Civil Procedure. Amgen also reserves its rights to call as witnesses, among others and without limitation, all persons disclosed in Plaintiffs' Rule 26(a)(1) Initial Disclosures, all persons disclosed in responses to written discovery or deposition questions by any party, all persons disclosed in documents produced by any party, witnesses identified through Amgen's continuing investigation of relevant facts, and rebuttal witnesses.

Other individuals not specifically known to Amgen at this time may possess relevant information. Plaintiffs and its predecessor entities' employees, agents, or legal counsel are likely to have discoverable information that Amgen may rely upon to support its claims. Authors of prior art references that may be identified by Amgen may have discoverable information that Amgen may rely upon to support its claims. Amgen further reserves the right to rely on any of the following: each person or entity disclosed or relied upon by Plaintiffs, including witnesses identified in Plaintiffs' initial disclosures; all expert witnesses who will be disclosed at an appropriate time in this litigation; any and all experts or third parties relied upon by Plaintiffs or Amgen; all document custodians and witnesses; documents and testimony of third parties identified in Plaintiffs' disclosures; all persons or entities identified in Plaintiffs' discovery responses, designated by Plaintiffs as a corporate representative on any deposition topic, or in any

7

version of Plaintiffs' Rule 26(a) disclosures; all persons or entities referenced in documents produced. Amgen's investigation is ongoing, and Amgen reserves the right to amend or supplement this disclosure to identify additional persons who, during the course of discovery and investigation related to this case and other related actions, Amgen learns may have knowledge of relevant matters in this case.

## II.    RULE 26(a)(1)(A)(ii): DESCRIPTION BY CATEGORY AND LOCATION OF DOCUMENTS, ELECTRONICALLY STORED INFORMATION, AND TANGIBLE THINGS THAT AMGEN MAY USE TO SUPPORT ITS CLAIMS OR DEFENSES

Based on reasonably available and presently known information and subject to ongoing investigation, Amgen hereby describes by category and location the following documents, electronically stored information, and tangible things in Amgen's custody, control or possession that Amgen may use to support its claims or defenses, unless the use would be solely for impeachment. By making this disclosure, Amgen does not represent that it is identifying every potentially relevant document, tangible thing, or all electronically stored information upon which it may rely for purposes of this lawsuit. Amgen's response is based upon Amgen's investigation to date and presently available information, and is not an admission that any of the listed categories will prove to have discoverable information. Amgen's continuing investigation and discovery may reveal additional relevant documents, tangible things, and/or electronically stored information, and Amgen reserves the right to supplement this disclosure accordingly. Copies of non-privileged documents in Amgen's possession, custody, or control that Amgen may use to support its claims and defenses (unless solely for impeachment) will be produced to Plaintiffs in accordance with the Scheduling Order in this action.

By describing the following categories and location of documents, Amgen does not waive any privilege or protection and expressly reserves the right to object to the production of any

8

particular document, tangible thing, or electronically stored information disclosed herein and challenge the relevance or admissibility of some or all of these documents at trial. Amgen specifically reserves the right to amend or supplement the categories and locations of documents as discovery proceeds. Amgen also reserves the right to rely on any document, tangible thing, or electronically stored information produced in this case by any party or any third party in support of its claims or defenses.

1.    U.S. Patent Nos. 9,346,877 ("the '877 Patent), 10,906,970 ("the '970 Patent"), 9,353,179 ("the '179 Patent"), and 10,993,420 ("the '420 Patent) and their file histories.

2.    Documents relating to the invalidity of the '877, '970, '179, and '420 Patents.

3.    Documents relating to Opposition to European Patent No. 1,776,383, Opposition to European Patent No. 2,411,408, and Korean Case No. 2015Dang323.

4.    Documents relating to the subject matter of the '877, '970, '179, and '420 Patents.

5.    Documents relating to Plaintiffs' equitable claims or affirmative defenses.

6.    Documents relating to the development, use, and commercialization of the UniRat®.

7.    Documents relating to Amgen's defenses in this case, including but not limited to Amgen's non-infringement of the '877, '970, '179, and '420 Patents.

Any document that falls into the above categories and that are within the possession, custody, or control of Amgen, other than those that are publicly available, is located at Amgen's facilities in One Amgen Center Drive Thousand Oaks, CA 91320, or the offices of Amgen's counsel. Many of these documents contain or embody proprietary and confidential information of Amgen, and documents produced or made available for inspection or copying in this case that are designated "CONFIDENTIAL INFORMATION" or "HIGHLY CONFIDENTIAL

9

INFORMATION" shall be treated by the receiving party in accordance with the Protective Order. D.I. 38.

Amgen reserves the right to withhold from production any material that falls into the above general categories but that are subject to attorney-client privilege, the work product doctrine, or confidential treatment under the terms of the applicable protective order.  Amgen further reserves the right to withhold from production any material that falls into the above general categories, but are duplicative, cumulative or irrelevant.  Amgen also reserves the right to rely upon any document otherwise produced in connection with this lawsuit, including any exhibit filed in connection herewith, documents identified by either party in this litigation, as well as any document that may be in the parties' possession, custody or control.  Amgen reserves the right to amend or supplement the categories of documents that it may use to support its claims or defenses.

## III.    RULE 26(a)(1)(A)(iii):  COMPUTATION OF DAMAGES

Amgen seeks to recover damages based on its counterclaims for breach of contract, breach of warranty, tortious interference, and fraud in the inducement, including but not limited to the Amgen's costs for: (1) making required payments under the HCAb License Agreement; (2) defending this action for infringement of the Asserted Patents; and (3) any purported liability for Defendants' alleged infringement of the Asserted Patents, and such other relief as the Court deems appropriate, the computation of which is not presently known.  Amgen also seeks injunctive relief, a declaration that this case is exceptional, and/or other such relief as the Court may deem just.  Amgen currently intends to rely on a damages expert to compute damages and, accordingly, respectfully defers the computation of damages until the time for expert disclosures provided by the Court's schedule.  Amgen will produce or otherwise make available for inspection and copying the documents and other evidentiary material, other than materials privileged or otherwise protected from disclosure, it its possession, custody, or control on which the computation of

10

damages is based.  Amgen reserves the right to challenge any damages calculation Plaintiffs offer and to offer an opposing calculation.  Amgen reserves the right to supplement, modify, or add to this disclosure.

Further, because Plaintiffs' claims of infringement regarding the '877, '970, '179, and '420 patents are meritless and an abuse of the judicial process, Amgen reserves the right to request reasonable attorneys' fees, costs, and disbursements incurred in association with this action, including as provided by 35 U.S.C. § 285, including pre-judgment interest thereon, as well as any other legal or equitable relief that the Court deems just and proper.

## IV.    RULE 26(a)(1)(A)(iv):  INSURANCE AGREEMENTS

Amgen is not currently aware of any applicable insurance agreements that fall within the scope of Rule 26(a)(1)(A)(iv) of the Federal Rules of Civil Procedure.

*        *        *

Amgen expressly reserves the right to amend or supplement these initial disclosures as additional information becomes available.

MORRIS, NICHOLS, ARSHT & TUNNELL LLP

*/s/ Megan E. Dellinger*

OF COUNSEL:

Nicholas Groombridge
Eric Alan Stone
Peter Sandel
Rebecca Fett
Eliza P. Strong
Chih-Wei Wu
GROOMBRIDGE, WU, BAUGHMAN
   & STONE LLP
565 Fifth Avenue, Suite 2900
New York, NY  10017
(332) 269-0030

Jeremy A. Tigan (#5239)
Megan E. Dellinger (#5739)
1201 North Market Street
P.O. Box 1347
Wilmington, DE  19899
(302) 658-9200
jtigan@morrisnichols.com
mdellinger@morrisnichols.com

*Attorneys for Defendants*

11

Philip S. May
Saurabh Gupta
GROOMBRIDGE, WU, BAUGHMAN
    & STONE LLP
801 17th Street NW, Suite 1050
Washington, DC  20006
(202) 505-5830

Wendy A. Whiteford
J. Drew Diamond
Joseph E. Lasher
AMGEN INC.
One Amgen Center Drive
Thousand Oaks, CA  91320-1799
(805) 447-1000

February 25, 2025

## CERTIFICATE OF SERVICE

I hereby certify that on February 25, 2025, copies of the foregoing were caused to be served upon the following in the manner indicated:

David E. Moore, Esquire                                          *VIA ELECTRONIC MAIL*
Bindu A. Palapura, Esquire
Andrew M. Moshos, Esquire
Malisa C. Dang, Esquire
POTTER ANDERSON & CORROON LLP
Hercules Plaza, 6th Floor
1313 North Market Street
Wilmington, DE  19801
*Attorneys for Plaintiffs Harbour Antibodies BV,*
*Harbour Antibodies HCAb BV, and Erasmus*
*University Medical Center Rotterdam*

John M. Desmarais, Esquire                                      *VIA ELECTRONIC MAIL*
Tamir Packin, Esquire
Michael E. Furrow, Ph.D.
Kyle G. Petrie, Esquire
Karl Mullen, Esquire
Jun Tong, Esquire
DESMARAIS LLP
230 Park Avenue
New York, NY  10169
*Attorneys for Plaintiffs Harbour Antibodies BV,*
*Harbour Antibodies HCAb BV, and Erasmus*
*University Medical Center Rotterdam*

Maria Tartakovsky, Esquire                                      *VIA ELECTRONIC MAIL*
DESMARAIS LLP
101 California Street, Suite 3000
San Francisco, CA  94111
*Attorneys for Plaintiffs Harbour Antibodies BV,*
*Harbour Antibodies HCAb BV, and Erasmus*
*University Medical Center Rotterdam*

Rebecca A. Lindhorst, Esquire                                   *VIA ELECTRONIC MAIL*
DESMARAIS LLP
1899 Pennsylvania Avenue, NW, Suite 400
Washington, D.C. 20006
*Attorneys for Plaintiffs Harbour Antibodies BV,*
*Harbour Antibodies HCAb BV, and Erasmus*
*University Medical Center Rotterdam*

Steven J. Balick, Esquire                                    *VIA ELECTRONIC MAIL*
Andrew C. Mayo, Esquire
ASHBY & GEDDES
500 Delaware Avenue, 8th Floor
P.O. Box 1150
Wilmington, DE  19899
*Attorneys for Plaintiff Dr. Roger Kingdon Craig*

Gina A. Bibby, Esquire                                       *VIA ELECTRONIC MAIL*
Nicole Kamish, Esquire
WITHERS BERGMAN LLP
10250 Constellation Boulevard, Suite 1400
Los Angeles, CA  90067
*Attorneys for Plaintiff Dr. Roger Kingdon Craig*

Kathleen M. Williams, Esquire                                *VIA ELECTRONIC MAIL*
NUTTER MCCLENNEN & FISH LLP
155 Seaport Boulevard
Boston, MA  02210
*Attorneys for Plaintiff Dr. Roger Kingdon Craig*


                                                  */s/ Megan E. Dellinger*
                                         _____
                                         Megan E. Dellinger (#5739)

2

# EXHIBIT 1C

## Redacted In Its Entirety

# EXHIBIT 1D

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG, <br><br> Plaintiffs, <br><br> v. <br><br> TENEOBIO, INC. and AMGEN INC., <br><br> Defendants. | ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) |
| TENEOBIO, INC. and AMGEN INC., <br><br> Counterclaim-Plaintiffs, <br><br> v. <br><br> HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD., <br><br> Counterclaim-Defendants. | ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) |

C.A. No. 21-1807 (MN)

**HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER**

**AMGEN'S 8/22/2025 SUPPLEMENTAL OBJECTIONS AND RESPONSES TO PLAINTIFFS' INTERROGATORIES TO AMGEN (NOS. 1–40)**

Pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure, Amgen Inc. ("Amgen" or "Defendant"), by and through its attorneys, hereby supplements its responses and objections to Plaintiffs' Harbour Antibodies BV, Harbour Antibodies HCAb BV, Erasmus University Medical Center Rotterdam, and Dr. Roger Kingdon Craig's First Set of Interrogatories Nos. 1–29 dated February 3, 2025, Second Set of Interrogatories Nos. 30–32 dated April 25, 2025; and Harbour and Erasmus MC's First Set of Interrogatories Nos. 33–40 dated April 25, 2025 (collectively, the "Interrogatories").

Amgen reserves the right to amend or supplement its responses and objections as discovery proceeds.

**SECOND SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 28 (8/22/2025):**

Subject to and without waiver of any of its general or specific objections, Amgen further responds as follows:

*See, e.g.*, Wang Dep. Tr. at 100-105; Grosveld Dep. Tr. at 373-376, and Exhibit 320 thereto; van Zeijl Dep. Tr. at 79-94, 102-109, 112-118, 123-141, 145-155, and 177-195, and Exhibits 251, 334, 335, 336, 337, 338, 339, 340, 92, 341, 256, 342, 343, 344, 345, 346, 346, 347, 352, and 353 thereto.

**INTERROGATORY NO. 39:**

Assuming the factfinder finds that You infringe one or more of the Patents-In-Suit, identify and describe in detail the damages that You contend Plaintiffs are entitled to recover for your infringement of each such Patent-in-Suit, including the amount of such damages; the basis, methodology, and any damages model used to calculate such damages; all documents supporting, refuting, or relating to Your contentions; and all persons with knowledge of any facts supporting, refuting, or relating to Your contentions.

**RESPONSE TO INTERROGATORY NO. 39:**

Amgen incorporates by reference, as though fully set forth herein, each of its General Objections. Amgen objects to this Interrogatory to the extent it seeks the disclosure of information protected by the attorney-client privilege, the work-product doctrine, the common interest doctrine, the settlement privilege, and/or any applicable privilege or immunity from disclosure recognized by law. Amgen objects to this interrogatory as overbroad and unduly burdensome, not relevant to any claim or defense in this case, and because discovery on such information would not be proportional to the needs of this case because this interrogatory seeks information regarding "damages," "basis," "methodology," "damages model," "all documents supporting, refuting, or relating to Your contentions," and "all persons with knowledge of any facts supporting, refuting,

26

or relating to Your contentions" without any limitation on the scope of the applicable subject matter or relevant time period. Amgen objects to this request as seeking publicly available information in Plaintiffs' possession or information that is equally or more easily accessible to Plaintiffs. Amgen objects to this interrogatory as premature under the Scheduling Order (D.I. 261). Fact discovery is ongoing with a fact discovery cut-off date of June 20, 2025 and an expert discovery cut-off date of December 4, 2025. Plaintiffs served Initial Infringement Contentions on August 1, 2022 and Final Infringement Contentions on May 15, 2025. Amgen's Final Non-Infringement Contentions are due June 12, 2025. Moreover, claim construction has not started with briefing to be completed on September 4, 2025 and the claim construction hearing scheduled for September 24, 2025. Expert discovery has not yet begun, and initial disclosures of expert testimony are due October 3, 2025. Amgen expects that after review and analysis of the relevant discovery, Amgen's expert(s) will provide further analyses on the subject of this interrogatory. Amgen objects to this interrogatory to the extent that it seeks legal conclusions or requires Amgen to perform a legal analysis as to the legal bases of its non-infringement contentions. Amgen reserves the right to amend or supplement its responses and objections as discovery proceeds and after the Court has construed terms of the Asserted Claims. Amgen objects to this interrogatory to the extent it attempts to improperly shift the burden of proof regarding infringement and/or damages to Amgen.

Amgen's investigation is ongoing, based upon its current knowledge and subject to and without waiver of any of its general or specific objections, Amgen responds as follows:

Plaintiffs have not adequately provided their damages contentions, and damages is an issue on which Plaintiffs bear the burden of proof. *E.g.*, *Lucent Techs., Inc. v. Gateway, Inc.*, 580 F.3d 1301, 1324 (Fed. Cir. 2009). Plaintiffs are not entitled to any damages because Plaintiffs have not

27

and cannot meet their burden in showing that Teneobio infringed one or more valid Asserted Claim.

Assuming, counterfactually and for the purposes of responding to this Interrogatory, that "the factfinder finds that [Amgen] infringe[s] one or more of the Patents-In-Suit," Amgen further responds as follows:  Plaintiffs have failed to set forth how, if at all, their damages theory differs with respect to Amgen as compared with Teneobio.  Plaintiffs' response to Amgen's Interrogatory No. 2 is little more than a cut-and-paste of their response to Teneobio's Interrogatory No. 9.  To the extent Plaintiffs' damages theory differs with respect to its claims against Amgen, to carry their burden of proof, Plaintiffs are required to explain why and how it does sufficient to put Amgen on notice of Plaintiffs' arguments.

Amgen incorporates by reference Teneobio's response to Plaintiffs' Interrogatory No. 30, as if fully set forth herein.

Amgen reserves the right to amend or supplement its responses and objections as discovery proceeds.

**FIRST SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 39 (8/22/2025):**

Subject to and without waiver of any of its general or specific objections, Amgen further responds as follows:

28

MORRIS, NICHOLS, ARSHT & TUNNELL LLP

*/s/ Megan E. Dellinger*

OF COUNSEL:

Nicholas Groombridge
Eric Alan Stone
Peter Sandel
Rebecca Fett
Stephen A. Maniscalco
Eliza P. O'Connor
Chih-Wei Wu
GROOMBRIDGE, WU, BAUGHMAN
   & STONE LLP
565 Fifth Avenue, Suite 2900
New York, NY  10017
(332) 269-0030

Philip S. May
GROOMBRIDGE, WU, BAUGHMAN
   & STONE LLP
801 17th Street NW, Suite 1050
Washington, DC  20006
(202) 505-5830

Joseph E. Lasher
J. Drew Diamond
Wendy A. Whiteford
AMGEN INC.
One Amgen Center Drive
Thousand Oaks, CA  91320-1799
(805) 447-1000

August 22, 2025

Jeremy A. Tigan (#5239)
Megan E. Dellinger (#5739)
Cameron P. Clark (#6647)
1201 North Market Street
P.O. Box 1347
Wilmington, DE  19899
(302) 658-9200
jtigan@morrisnichols.com
mdellinger@morrisnichols.com
cclark@morrisnichols.com

*Attorneys for Defendants*

29

## CERTIFICATE OF SERVICE

I hereby certify that on August 22, 2025, copies of the foregoing were caused to be served upon the following in the manner indicated:

David E. Moore, Esquire                                          *VIA ELECTRONIC MAIL*
Bindu A. Palapura, Esquire
Andrew M. Moshos, Esquire
Malisa C. Dang, Esquire
POTTER ANDERSON & CORROON LLP
Hercules Plaza, 6th Floor
1313 North Market Street
Wilmington, DE  19801
*Attorneys for Plaintiffs Harbour Antibodies BV,*
*Harbour Antibodies HCAb BV, Erasmus University*
*Medical Center Rotterdam, and HBM Holdings Ltd.*

John M. Desmarais, Esquire                                     *VIA ELECTRONIC MAIL*
Tamir Packin, Esquire
Michael E. Furrow, Ph.D.
Kyle G. Petrie, Esquire
Karl Mullen, Esquire
Jun Tong, Esquire
Jordan N. Malz, Esquire
Kayla L. Clough, Esquire
DESMARAIS LLP
230 Park Avenue
New York, NY  10169
*Attorneys for Plaintiffs Harbour Antibodies BV,*
*Harbour Antibodies HCAb BV, Erasmus University*
*Medical Center Rotterdam, and HBM Holdings Ltd.*

Maria Tartakovsky, Esquire                                      *VIA ELECTRONIC MAIL*
DESMARAIS LLP
101 California Street, Suite 3000
San Francisco, CA  94111
*Attorneys for Plaintiffs Harbour Antibodies BV,*
*Harbour Antibodies HCAb BV, Erasmus University*
*Medical Center Rotterdam, and HBM Holdings Ltd.*

Rebecca A. Lindhorst, Esquire                              *VIA ELECTRONIC MAIL*
Thomas Romanchek, Esquire
Adam D. Steinmetz, Esquire
DESMARAIS LLP
1899 Pennsylvania Avenue, NW, Suite 400
Washington, D.C. 20006
*Attorneys for Plaintiffs Harbour Antibodies BV,*
*Harbour Antibodies HCAb BV, Erasmus University*
*Medical Center Rotterdam, and HBM Holdings Ltd.*


Steven J. Balick, Esquire                                 *VIA ELECTRONIC MAIL*
Andrew C. Mayo, Esquire
ASHBY & GEDDES
500 Delaware Avenue, 8th Floor
P.O. Box 1150
Wilmington, DE  19899
*Attorneys for Plaintiff Dr. Roger Kingdon Craig*


Gina A. Bibby, Esquire                                    *VIA ELECTRONIC MAIL*
Nicole Kamish, Esquire
WITHERS BERGMAN LLP
10250 Constellation Boulevard, Suite 1400
Los Angeles, CA  90067
*Attorneys for Plaintiff Dr. Roger Kingdon Craig*


Kathleen M. Williams, Esquire                             *VIA ELECTRONIC MAIL*
NUTTER MCCLENNEN & FISH LLP
155 Seaport Boulevard
Boston, MA  02210
*Attorneys for Plaintiff Dr. Roger Kingdon Craig*


                              */s/ Megan E. Dellinger*
                              _____
                              Megan E. Dellinger (#5739)

2

# EXHIBIT 1E

## Redacted In Its Entirety

# EXHIBIT 2A

**CONTAINS HIGHLY CONFIDENTIAL INFORMATION**
**SUBJECT TO THE PROTECTIVE ORDER**

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, DR. ROGER KINGDON CRAIG,<br><br>*Plaintiffs*,<br><br>v.<br><br>TENEOBIO, INC. and AMGEN INC.,<br><br>*Defendants*. | C.A. No. 21-1807-MN |
| TENEOBIO, INC. AND AMGEN INC.,<br><br>*Counterclaim-Plaintiffs*,<br><br>v.<br><br>HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, DR. ROGER KINGDON CRAIG, HBM HOLDINGS LTD.,<br><br>*Counterclaim-Defendants*. | C.A. No. 21-1807-MN |

**OPENING EXPERT REPORT OF HIDDE L. PLOEGH, Ph.D., REGARDING INVALIDITY OF U.S. PATENT NOS. 9,346,877; 9,353,179; 10,906,970 AND 10,993,420**

**October 7, 2025**

**CONTAINS HIGHLY CONFIDENTIAL INFORMATION
SUBJECT TO THE PROTECTIVE ORDER**

## TABLE OF CONTENTS

I.      INTRODUCTION ................................................................................................ 1

II.     PROFESSIONAL BACKGROUND AND QUALIFICATIONS ..................................... 1

III.    ISSUES ADDRESSED AND SUMMARY OF OPINIONS ........................................... 2

IV.     LEGAL STANDARDS ........................................................................................ 2

      A.    Presumption of Validity ................................................................. 3

      B.    Written Description ......................................................................... 3

      C.    Enablement ...................................................................................... 4

      D.    Indefiniteness .................................................................................. 5

      E.    Priority Date and Date of Invention ............................................. 6

V.      THE PERSON OF ORDINARY SKILL IN THE ART ............................................... 6

VI.     TECHNOLOGICAL BACKGROUND ..................................................................... 7

VII.    THE ASSERTED PATENTS .............................................................................. 12

      A.    The Family 1 Patents ................................................................... 12

            1.   The Shared Specification of the Family 1 Patents ................... 14

            2.   Prosecution History of the Family 1 Patents ............................ 16

                 a.   '877 Patent .............................................................. 16

                 b.   '179 Patent .............................................................. 17

                 c.   '970 Patent .............................................................. 20

             3.   Asserted Claims of the Family 1 Patents .................................. 23

                 a.   '877 Patent .............................................................. 23

                 b.   '179 Patent .............................................................. 25

                 c.   '970 Patent .............................................................. 27

i

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
SUBJECT TO THE PROTECTIVE ORDER

B.    '420 Patent ..........................................................................................28

    1.    Specification .................................................................................. 28

    2.    Prosecution History ....................................................................... 30

    3.    Asserted Claims .............................................................................. 39

C.    Claim Construction ................................................................................40

VIII.    THE ASSERTED CLAIMS LACK SUFFICIENT WRITTEN DESCRIPTION .......... 41

A.    Family 1 Patents ....................................................................................41

    1.    '877, '179, and '970 Patents: "rodent" ........................................ 42

    2.    '877, '179, and '970 Patents: "$V_H$ heavy chain locus" ............................. 46

    3.    '877, '179, and '970 Patents: "capable of recombining" ......................... 52

    4.    '877, '179, and '970 Patents: "capable of forming" ............................... 54

    5.    '877 and '179 Patents: "naturally-occurring human $V_H$ . . . gene segments" ....................................................................... 55

    6.    '877 and '179 Patents: "the constant region is from a rat" ..................... 57

    7.    '877 and '179 Patents: "wherein the endogenous heavy chain locus of the transgenic rodent has been silenced" ............................................. 58

    8.    '877, '179, and '970 Patents: "each constant region does not encode a functional $C_H1$ domain" ............................................................. 61

    9.    '877 Patent: "A method for the production of a soluble, antigen-specific $V_H$ binding domain" / '179 and '970 Patents: "A method for the production of soluble, antigen-specific heavy chain only antibodies" ................................................................. 65

        a.    No Method Described for "Soluble" $V_H$ Binding Domains or Heavy Chain Only Antibodies ..................................................... 65

        b.    No Method Described for Obtaining $V_H$ Binding Domain ........... 72

    10.    '877, '179, and '970 Patents: "$V_H$ Binding Domain" ............................. 76

B.    '420 Patent ..........................................................................................79

    1.    "VH heavy chain locus" ................................................................. 79

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
SUBJECT TO THE PROTECTIVE ORDER

2.    "a constant heavy chain region which does not encode a CH1 domain" ................................................................................... 84

3.    Rat embodiment ................................................................. 86

IX.    THE ASSERTED CLAIMS ARE NOT ENABLED ....................................... 87

A.    Family 1 Patents ........................................................................ 87

1.    '877, '179, and '970 Patents:  "rodent" ....................................... 88

2.    '877, '179, and '970 Patents: "V$_H$ heavy chain locus" ............................. 92

3.    '877, '179, and '970 Patents:  "capable of recombining" .......................... 95

4.    '877, '179, and '970 Patents:  "capable of forming" ................................. 96

5.    '877 and '179 Patents:  "naturally-occurring human V$_H$ . . . gene segments" .................................................................. 98

6.    '877 and '179 Patents:  "wherein the endogenous heavy chain locus of the transgenic rodent has been silenced" ............................ 100

7.    '877, '179, and '970 Patents:  "each constant region does not encode a functional C$_H$1 domain" ............................................. 103

8.    '877 Patent:  "A method for the production of a soluble, antigen-specific V$_H$ binding domain" / '179 and '970 Patents:  "A method for the production of soluble, antigen-specific heavy chain only antibodies" ................................................................ 107

a.    No Method Taught for Obtaining "Soluble" V$_H$ Binding Domains or Heavy Chain Only Antibodies ................................. 107

b.    No Method Taught for Obtaining V$_H$ Binding Domain ............... 116

9.    '877, '179, and '970 Patents:  "V$_H$ Binding Domain" ............................ 120

B.    '420 Patent ......................................................................... 121

1.    "VH heavy chain locus" ......................................................... 121

2.    "does not comprise all subclasses of human VH gene segments" ........... 125

3.    "a constant heavy chain region which does not encode a CH1 domain" ................................................................................. 127

**CONTAINS HIGHLY CONFIDENTIAL INFORMATION**
**SUBJECT TO THE PROTECTIVE ORDER**

X.     THE ASSERTED CLAIMS OF THE FAMILY 1 PATENTS ARE INDEFINITE ..... 128

     A.    '877, '179, and '970 Patents: "soluble" ............................................. 128

          1.    Opinion from August 7, 2025 Declaration ............................... 129

          2.    Supplemental Opinion Following Claim Construction ........................... 135

     B.    '877 and '179 Patents: "a functional $C_H1$ domain with an antigen" ................... 139

          1.    Opinion from August 7, 2025 Declaration ............................... 140

          2.    Supplemental Opinion Following Claim Construction ........................... 141

     C.    '877, '179, and '970 Patents: "functional $C_H1$ domain" ..................................... 143

XI.     CONCLUSION ..................................................................................... 147

XII.     SUPPLEMENTATION ............................................................................ 147

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
SUBJECT TO THE PROTECTIVE ORDER

## I.    INTRODUCTION

1.    My name is Hidde L. Ploegh, Ph.D.  I have been retained as an independent expert consultant by counsel on behalf of Teneobio, Inc. and Amgen Inc. in connection with *Harbour Antibodies et al v. Teneobio et al.,* Case No. 21-1807-MN.  I have prepared this report in connection with my role as an independent expert consultant for Teneobio and Amgen.

2.    I have been informed that Harbour Antibodies, Erasmus University and Dr. Roger Craig (collectively, "Harbour") sued Teneobio and Amgen (collectively, "Teneobio") for infringement of U.S. Patent Nos. 9,346,877, (the "'877 Patent"); 9,353,179 (the "'179 Patent"); 10,906,970 (the "'970 Patent"), and 10,993,420 (the "'420 Patent") (collectively, the "Asserted Patents").

3.    For my work on this matter, I am being compensated at my current standard rate of $1000 per hour.  My compensation is not dependent on the opinions I express herein or on the outcome of this matter.

4.    The opinions expressed herein are based on my education and professional experience, which spans over 30 years in biochemical engineering, including extensive expertise in the area of single domain antibodies.  A copy of my curriculum vitae ("CV") is attached hereto as **Exhibit A**.

5.    Outside of previous testimony in this case, I have not testified as an expert at trial or by deposition in the past four years.

6.    In connection with the preparation of this report, I have reviewed the materials listed in **Exhibit B** hereto, as well as any other materials cited in this report.

## II.    PROFESSIONAL BACKGROUND AND QUALIFICATIONS

7.    My CV lists all publications I have authored or co-authored during the previous ten years.  Over the course of my career, I have published over 600 papers in peer-reviewed journals pertaining to my research.

8.    I received a degree in Chemistry and Biology from the University of Groningen in 1975.

9.    In 1981, I earned a Ph.D. in Biochemistry from Leiden University, having completed the final phase of my doctoral studies at Harvard University.  I joined the Netherlands Cancer Institute in 1984.  In 1992, I was appointed Professor of Biology at the Massachusetts Institute of Technology (MIT), and in 1997, I became an endowed chair at Harvard Medical School, where I also served as Director of the graduate program in Immunology.  In 2005, I joined the Whitehead Institute at MIT, focusing on the development of nanobodies.  In 2016, I joined Boston Children's Hospital, where my work focused on nanobodies and antibody fragments.

10.    I am currently the Jon van Rood Professor in Chemistry of the Immune System at the University of Leiden, an honorary appointment.

1

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
SUBJECT TO THE PROTECTIVE ORDER

285.    Accordingly, it is my opinion that the Family 1 Patents do not inform a person of ordinary skill that the inventors were in possession of the claimed rodents "wherein the endogenous heavy chain locus of the transgenic rodent has been silenced" suitable for use in their claimed methods.

### 8.    '877, '179, and '970 Patents: "each constant region does not encode a functional $C_H1$ domain"

286.    The Asserted Claims of all Family 1 Patents require that in the $V_H$ heavy chain locus, "each constant region does not encode a functional $C_H1$ domain." It is my opinion that a person of ordinary skill reading the specification of the Family 1 Patents would not understand that the inventors were in possession of all methods of rendering the $C_H1$ non-functional other than by complete deletion of the $C_H1$ exon of the constant region gene segments in the $V_H$ heavy chain locus.

287.    In all instances in the specification of the Family 1 Patents, there is only one way described to prevent each constant region of the heavy chain locus from encoding a functional $C_H1$ domain—deletion of the $C_H1$ exon from the constant region.

288.    The specification explains that "mixtures of heavy chain-only antibody classes IgM and IgG can be obtained by class switching in vivo through utilisation of gene constructs incorporating heavy chain constant regions in tandem (*provided that all constant regions lack a $C_H1$ domain* and, when present a $C_H4$ domain)." '877 Patent at 8:7–12 (emphasis added). Dr. Grosveld testified that what this was telling the world was that it was possible to use a single transgene to allow the transgenic mouse to express more than one antibody class provided that all of the constant regions of the transgene lacked a $C_H1$ domain. Grosveld Dep. Tr. at 81:17–25.

289.    The specification also informs the person of ordinary skill that "[s]urprisingly essentially normal B-cell maturation and antibody production is dependent on the *complete absence of $C_H1$ sequences from each heavy chain constant region* present in the transgenic locus." '877 Patent at 8:20–23 (emphasis added). Dr. Grosveld testified that this was intended to convey the idea that "the transgene has to be completely devoid of CH1 sequences." Grosveld Dep. Tr. at 82:3–19.

290.    Similarly, the specification states that "[i]ncorporation of select *heavy chain constant region effector functions (devoid of $C_H1$)* or mixtures thereof permits the production of any class of heavy chain only antibodies or any mixture of heavy chain-only antibodies without the requirement of additional antibody engineering." '877 Patent at 9:8–13 (emphasis added). Dr. Grosveld agreed this "refers to the heavy-chain constant regions being devoid of CH1." Grosveld Dep. Tr. at 82:20–83:8.

291.    The specification also states, "[t]he V gene segment must be capable of recombining with a D gene segment, a J gene segment and a *heavy chain constant (effector) region (which may comprise several exons but excludes a $C_H1$ exon)* according to the present invention to generate a $V_H$ heavy chain-only antibody when the nucleic acid is expressed." '877 Patent at 10:65–11:3 (emphasis added). And in the next sentence, the specification states, "[a] V

61

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
SUBJECT TO THE PROTECTIVE ORDER

gene segment according to the present invention also includes within its scope any gene sequence encoding a homologue, derivative or protein fragment, which is capable of recombining with a D gene segment, a J gene segment and a *heavy chain constant region (comprising one or more exons but not a $C_H1$ exon)* according to the present invention to generate a heavy chain-only antibody as defined herein." *Id.* at 11:3–11 (emphasis added).

292.    This section of the specification of the Family 1 Patents is unclear and imprecise. The constant region immediately downstream of the rearranged VDJ segment does not require recombination. Instead, that region merely requires splicing of the mRNA precursor. In contrast, any constant regions further downstream of the rearranged VDJ-proximal segments are only accessed by class switch recombination. This requires the presence of the "switch sequences", help provided by T cells and cytokine production as I discussed above in the background of the technology. *See, e.g.*, Section VI.

293.    In telling the person of ordinary skill what it means to lack a functional $C_H1$ domain, the specification states: "When expressed, the heavy chain constant region lacks a functional $C_H1$ domain. The $C_H1$ exon . . . *may be mutated, deleted, or substituted*. Preferably, the $C_H1$ exon is deleted. The presence, for example, of IgM with a functional $C_H1$ domain inhibits B-cell maturation and consequently limits the productive expression of heavy chain only IgG (devoid of $C_H1$) within the same locus, as B-cell maturation is inhibited." '877 Patent at 12:46–53 (emphasis added).

294.    This disclosure teaches that another way to eliminate a functional $C_H1$ domain is by rendering it non-functional through isolated changes—mutations, deletions, or substitutions—to the DNA encoding the $C_H1$ domain, rather than deleting the domain altogether. For example, when reading "deleted," a person of ordinary skill may understand partial deletions and complete deletions of the entire $C_H1$-econding exon. But the patent does not provide any guidance as to what specific changes render a $C_H1$ domain non-functional, or even how to evaluate whether one has successfully mutated or substituted the $C_H1$ domain to a sufficient degree that it is no longer considered a "functional $C_H1$ domain."

295.    To the contrary, the inventors told persons of ordinary skill that their efforts to include a mutation to render the $C_H1$ exon nonfunctional failed. *See* '877 Patent at 29:3–14. And then, "[t]o overcome" the failure, the inventors turned to "[c]omplete deletion of CH1 exon" instead. *See id.* at 29:15–25.

296.    By way of background, it was known in the art that the production of heavy chain only antibodies in camelids that lacked a CH1 domain in the antibody was due to point mutation in the 5' splice site of the camelid heavy chain gene. Nguyen, V. et al., *Loss of splice consensus signal is responsible for the removal of the entire $C_H1$ domain of the functional camel IGG2A heavy-chain antibodies*, Molecular Immunology 36 (1999): 515–524. Specifically, when the camel Cγ2a gene was compared to bovine, human, rat, mouse, and rabbit Cγ genes, it was seen that the first nucleotide after the CH1-coding domain in the camel gene was an adenine (A) rather than a guanine (G) in the other mammals. *Id.* This point mutation caused the loss of the entire CH1 exon during the process of transcribing the DNA, splicing the mRNA precursor, and translating into the antibody heavy chain. *Id.* This was known to the inventors. *See* Janssens, R.

62

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
SUBJECT TO THE PROTECTIVE ORDER

et al., *Generation of heavy-chain-only antibodies in mice*, 103 PNAS 15130 (2006) ("Janssens 2006"); Grosveld Dep. Tr. at 74:14–75:1

297. In Example 1 of the Family 1 Patents, the inventors described "preliminary experiments" where the inventors sought copy the method described in Nguyen et al. by mutating the transgenic locus to include "Cγ2 and Cγ3 genes [that] contained a G to A splice mutation" ultimately "showed aberrant splicing but incomplete CH1 removal." '877 Patent at 29:3–14.

298. The inventors also point to Figure 9 of the Family 1 Patents to explain this preliminary experiment in Example 1. *See* '877 Patent at 29:3–14; Fig. 9. In describing Figure 9, the inventors explained that the purpose of this splice mutation was to "have a camelid splice mutation to remove CH1" but that "[t]he results show that CH1 is not removed." *Id.* at 24:49–54.



300. Once the inventors failed to use the splice mutation to remove the $C_H1$ exon, the inventors wrote in the specification of the Family 1 Patents that they proceeded to completely delete the CH1 exon instead. *See* '877 Patent at 29:35–45. And in the working examples, as discussed previously, the $V_H$ heavy chain locus in the transgenic mice consistent of constant regions without a CH1 domain.

Dr. Grosveld was not able to identify any other way to "encode a non-functional CH1 gene." *See id.* at 86:19–87:11.

302. Additionally, Dr. Grosveld confirmed that after the inventors found that usin_ a mouse with a trans_ene that contained a normal C_re_ion and a C_re_ion without a $C_H1$ exon failed to produce any heavy chain only antibodies,

303. In addition, I have been informed that Harbour has contended that the "function" of the $C_H1$ domain in a traditional H2L2 antibody is to bind light chain by means of hydrophobic

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
SUBJECT TO THE PROTECTIVE ORDER

7. The method of claim 1, wherein the constant heavy chain region of the heterologous heavy chain locus is of human origin.

9. The method of claim 7 further comprising the steps of:
   c) *injecting an antigen* into the transgenic mammal;
   d) isolating a cell or tissue expressing an antigen-specific heavy chain-only antibody of interest;
   e) *cloning the VH locus* from mRNA derived from the isolated cell or tissue;

*Id*. at 289:27–290:55 (emphasis added).

387.    The specification's failure to clearly define "VH locus" or distinguish between germline and rearranged configurations raises a significant written description issue. The written description requirement is satisfied only if the specification demonstrates that the inventor was in possession of the full scope of the claimed invention as of the filing date. Here, the interchangeable use of "VH locus" and "VH heavy chain locus," without a clear definition or consistent description, makes it unclear whether the inventor possessed a germline locus, a rearranged locus, or both. The specification does not provide specific examples, sequence information, or structural details for each configuration, nor does it explain how to obtain or use each type of locus. In my opinion, the absence of such detail indicates that the inventor did not have possession of the full scope of the claimed invention, and thus the written description requirement is not met.

388.    There is no evidence in the specification of the '420 Patent that the inventors were in possession of the exceptionally broad genus of VH heavy chain loci that they purport to claim. In my opinion, the person of ordinary skill reading the specification of the '420 Patent would not understand that the inventors had done more than try to cast an exceptionally wide net while only describing work in a very narrow area that they had actually practiced.

389.    Accordingly, it is my opinion that the '420 Patent does not inform a person of ordinary skill that the inventors were in possession of the claimed "VH heavy chain locus" in their claimed methods.

### 2.    "a constant heavy chain region which does not encode a CH1 domain"

390.    The Asserted Claims of the '420 Patent all require that the heterologous VH heavy chain locus comprises "a constant heavy chain region which does not encode a CH1 domain." As I noted above, I understand the parties agreed that the term "VH heavy chain locus" in the '420 Patent means "an engineered locus encoding a $V_H$ domain comprising one or more $V_H$ genes . . ., one or more D segments and one or more J segments, operationally linked to one or more heavy chain effector regions (each devoid of a $C_H1$ domain)." To the extent Harbour is contending that these terms together permit the VH heavy chain locus to contain a constant heavy chain region gene that encodes a CH1 domain in a constant region other than the one of interest, I disagree. It is my opinion that a person of ordinary skill reading the specification of the '420 Patent would not understand that the inventors were in possession of such a VH heavy chain locus that could be successfully used in the claimed methods.

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
SUBJECT TO THE PROTECTIVE ORDER

391.    The specification of the '420 Patent explains that inclusion of the CH1 domain in any constant region in the locus severely impacts the ability to produce the claimed heavy chain only antibodies with the claimed methods.  For instance, the specification states:  "Essentially normal B-cell maturation is observed with high levels of heavy chain-only antibody present in isolated plasma (*provided that the CH1 domain has been eliminated from all antibody classes present in the recombinant locus*)."  '420 Patent at 8:13–17 (emphasis added).  As Dr. Grosveld agreed, this statement means "if you want to include multiple classes of antibody in your transgene, you can but you have to take the CH1 gene out of all of them."  Grosveld Dep. Tr. at 174:7–23.

392.    The specification further indicates that "[b]y varying the number and type of constant domains (*lacking a CH1 domain*) the transgenic mice can be programmed to produce preferred classes of heavy chain-only antibody in response to antigen challenge, e.g., only IgG as opposed to only IgM or, for example, mixtures of IgA and IgG."  '420 Patent at 8:35–40 (emphasis added).  The specification also states that the VH heavy chain locus comprises "one or more heavy chain effector regions (*each devoid of a CH1 domain*)."  *Id.* at 10:7–13 (emphasis added).  As Dr. Grosveld confirmed, this statement informs the person of ordinary skill they "can use the constant regions of more than one class of antibody, but they have to be 'Each devoid of a CH1 domain.'"  *See* Grosveld Dep. Tr. at 178:15–179:12.

393.    Moreover, the person of ordinary skill would be aware of what the inventors of the Family 1 Patent had reported, especially given that the Family 1 Patents provided the similar statement that "[m]ixtures of heavy chain-only antibody classes IgM and IgG can be obtained by class switching in vivo through utilisation of gene constructs incorporating heavy chain constant regions in tandem (*provided that all constant regions lack a $C_H1$ domain and, when present, a $C_H4$ domain*)."  '877 Patent at 8:7–12 (emphasis added).  Even though the specification describes obtaining all antibody classes, the specification does not address the need for retaining switch regions, which are essential for class switch recombination.  And as confirmed by Dr. Grosveld, this statement in the Family 1 Patents told the world that it was possible to use a single transgene to allow the transgenic mouse to express more than one antibody class, provided that all of the constant regions of the transgene lacked a $C_H1$ domain.  Grosveld Dep. Tr. at 81:17–25.  As I discussed above in Section VIII.A.8, several other statements in the specification of the Family 1 Patents are to the same effect regarding the requirement that each of the constant region gene segments in the $V_H$ heavy chain locus must lack a $C_H1$ domain.

394.    Additionally, even though the specification describes obtaining all antibody classes, the specification does not address the need for retaining switch regions, which are essential for class switch recombination.  Nowhere is it made clear whether the sequences interposed between the various constant regions in such a transgene in fact contain the switch regions.  Without further guidance, a person of ordinary skill might think it is sufficient to place the constant region genes 3' of the V, D and J segments.

395.    There is no evidence in the specification of the '420 Patent that the inventors were in possession of a VH locus that comprises a constant heavy chain region where any of the constant region gene segments contained a CH1 domain that was suitable for use in the claimed methods.  In my opinion, the person of ordinary skill reading the specification of the '420 Patent would understand that the inventors instructed that such a locus would not be suited for use in the claimed

85

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
SUBJECT TO THE PROTECTIVE ORDER

- In normal immunoglobulins, "$V_H$ binding domains . . . with $V_L$ binding domains, form an antigen recognition or binding site." '877 Patent at 4:18–21;

- Heavy chain only antibodies described in the prior art "can bind to antigen." *Id.* at 5:38–46;

- The inventors identified a need "to generate a functional repertoire of class specific human heavy chain-only antibodies and functional $V_H$ heavy chain-only binding domains which retain maximum antigen-binding potential for use in diverse clinical, industrial, and research applications." *Id.* at 5:47–52.

653. I do not disagree that one possible solution is to remove the phrase "with an antigen" from the claims. But, in my opinion, my proposed edits to the claim provide just as much clarity and involve a similar amount of editing by the person of ordinary skill to give the claim meaning.

654. The additional opinions I provide here reinforce my original conclusion: even assuming that this language, which was introduced by the Patent Applicants and included in every claim of the'877 and '179 Patents, were a typo, to a person of ordinary skill reading the claims, the necessary correction would not be readily apparent. In these circumstances, where the claims are scientifically nonsensical and the necessary correction is not readily apparent, it is my understanding that the claims are considered indefinite.

## C.    '877, '179, and '970 Patents:  "functional $C_H1$ domain"

655. The Asserted Claims of the Family 1 Patents each require that the $V_H$ heavy chain locus "does not encode a functional $C_H1$ domain" and that the soluble, heavy chain only antibody produced in the claims is "devoid of a functional $C_H1$ domain." It is my opinion that the claims require the deletion of $C_H1$ domains from each heavy chain locus in the transgene, based on the patent's definition of "VH heavy chain locus." As defined in the patents, *see, e.g.*, '877 Patent at 10:9–15, and as I understand the parties have agreed, *see* Section VII.C, a "VH heavy chain locus" is "a minimal micro-locus encoding a VH domain comprising one or more V gene segments, one or more D gene segments and one or more J gene segments operationally linked to one or more heavy chain effector regions (***each devoid of a $C_H1$ domain***)." The claims therefore already require each $C_H1$ domain to be deleted from the transgene. The additional term specifying that each constant region "does not encode a functional $C_H1$ domain" would be interpreted as reinforcing that requirement.

656. If the term "does not encode a functional $C_H1$ domain" somehow differs from the patents' teaching that all $C_H1$ domains must be deleted, a person of ordinary skill in the art would not be able to determine with reasonable certainty what it means to "not encode a functional $C_H1$ domain" or be "devoid of a functional $C_H1$ domain." The patent specification contains no teaching as to what changes render a $C_H1$ domain non-functional beyond complete deletion of $C_H1$ domain in every antibody class in the locus.

143

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
SUBJECT TO THE PROTECTIVE ORDER

657.    By way of background, as discussed above, it was discovered in the 1990s that camels and related species naturally produce 'heavy chain only' antibodies that lack a $C_H1$ domain. Muyldermans et al. noted that the absence of the CH1 domain was likely responsible for the ability of heavy chain only antibodies to avoid aggregation without the assistance of a light chain. In 1999, it was reported that in camels, the genes encoding the H-chain still contain the CH1 exon, but the CH1 domain is spliced out during mRNA processing as a result of a specific point mutation. (Nguyen et al, 1999, Mol. Imunol. 36: 515).

658.    The named inventors on the Asserted Patents tried to copy this effect by introducing the same point mutation in mice to a transgene containing a CH1 domain, with the hope that the transgenic mouse would recognize the splice site and process the RNA in the same way, so that the final antibody would lack a CH1 domain. This approach proved unsuccessful, however, as detailed above, *see* Sections VIII.A.8, the inventors reported in a 2006 PNAS paper, stating that "[s]urprisingly, the splice mutation gave incorrect CH1 exon skipping in mice and no chimeric Ig expression (Fig. 7)." Inventor Dr. Rick Janssens explained during his deposition that "the splice mutation that is found in llamas did not work in mice, in the context of this human locus transgenic… The mouse did not use the splice mutation." Janssens Dep. Tr. at 30:25–33:9; *see also id.* at 33:10–34:8.

659.    The same was explained by inventor Dr. Drabek:

So the publication at that point from Muyldermans was that llamas or camel do this by having, skipping the CH1 exon by having a single point mutation that actually causes CH1 action to be skipped. So our first attempt was to actually imitate the situation in a camel, do the same single point mutation; was it A to G or G to A.? I can't remember now any more, it was a long time ago. But it did not work. It was not skipped whole CH1 exon, but just part of it. …. So this was our first generation of mice that, of course, was down the drain. And then you look as the scientist what to do next, how to get rid of CH1. Because these mice with the single point mutation did not actually let us with the heavy-chain-only antibodies. And then it was next step that is probably you read the paper, it's described in a paper, where we actually deleted the CH1 in a construct.

Drabek Dep. Tr. at 33:13–34:7.

660.    As Dr. Drabek mentioned, following the failure of the point mutation approach, the inventors then chose to delete the $C_H1$ domain entirely in their transgenic mice. For example, the named inventors stated in the Janssens 2006 paper that "The CH1 splice problem was solved by generating three new constructs (Fig. 1), all containing Cγ2 and Cγ3 with CH1 deleted." Janssens 2006 at 15131. They further stated that "Thus, the Cμ and Cγ genes are expressed, and absence of $C_H1$ is crucial for surface-expressed HCAb." Janssens 2006 at 15131.

661.    Consistent with the above-described experiments by the inventors, the Family 1 Patent specification discloses that one way to ensure the absence of a "functional $C_H1$ domain" in each antibody class in the transgenic locus is to entirely eliminate each $C_H1$ domain. For example, the patent teaches that complete absence of $C_H1$ sequences is required:

144

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
SUBJECT TO THE PROTECTIVE ORDER

Surprisingly, essentially normal B-cell maturation and antibody production is *dependent on the complete absence of $C_H1$ sequences* from each heavy chain constant region present in the transgenic locus.

'877 Patent at 8:20–23 (emphasis added).

662.    Similarly, column 7 teaches that the $C_H1$ domain must be eliminated from all antibody classes:

Essentially normal B-cell maturation is observed with hi_h levels of heav_ chain-onl_ antibod_ _resent in isolated _lasma _rovided that the $C_H1$ domain has been *eliminated from all antibody classes* present in the recombinant locus).

*Id.* at 7:41–45 (emphasis added).

663.    Where these discussions in the patent refer to "each heavy chain constant region present in the transgenic locus" or "all antibody classes present in the recombinant locus," this refers to the fact that a transgenic locus may have multiple constant regions such as C_ C_, Cδ_ Cε_ Cα_ corres_ondin_ to the antibod_ classes I_M_ I_G_ I_D_ I_E and I_A. These _assa_es from the s_ecification su__est that $C_H1$ should be com_letel_ absent from all constant re_ion _enes _resent in the trans_enic locus to ensure normal B-cell maturation and antibod_ _roduction. I understand this is relevant to this case_ because the accused methods and _roducts in this case involved transgenic rats having a locus with wild type $C_H1$ domains in the Cε, Cα constant region genes.

664.    Despite the disclosures in the Family 1 Patent specification teaching that the $C_H1$ domain should be "eliminated" or "completely absent" in each antibody class, there are other sections of the specification, teaching that complete elimination of the $C_H1$ domain is not required, and other alterations to the $C_H1$ domains may suffice to render them non-functional. *See, e.g.,* '877 Patent at 12:47–49 ("The $C_H1$ exon and, optionally, C[μ] and C[δ] constant regions, may be mutated, deleted or substituted. Preferably, the $C_H1$ exon is deleted.").

665.    This disclosure (which appears to contain a typographical error as there is no C8, but as I explained above would be understood to be Cδ) teaches that another way to eliminate a functional $C_H1$ domain is by rendering it non-functional through isolated changes—mutations, deletions, or substitutions—to the DNA encoding the $C_H1$ domain, rather than deleting the domain altogether. But the patent does not provide any guidance as to what specific changes render a $C_H1$ domain non-functional, or even how to evaluate whether one has successfully mutated or substituted the $C_H1$ domain to a sufficient degree that it is no longer considered a "functional $C_H1$ domain." Part of the problem is that the patents do not clearly define the function or functions of a $C_H1$ domain. Adding to the confusion is the fact that Example 1 in the patent indicates that a specific splice mutation in a $C_H1$ domain was not sufficient, because it resulted in "incomplete $C_H1$ removal."[5] '877 Patent at 29:12–14. The remaining examples in the patents all describe the

---

[5] It is also worth noting that a mutation that affects splicing of the $C_H1$ domain—such that it is

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
SUBJECT TO THE PROTECTIVE ORDER

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Dated:  October 7, 2025

Hidde L. Ploegh, Ph.D.

# EXHIBIT 2B

HIGHLY CONFIDENTIAL and THIRD-PARTY CONFIDENTIAL
UNDER THE PROTECTIVE ORDER

Page 1

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF DELAWARE

_____

HARBOUR ANTIBODIES BV, et al.,          )
                                        )
                                        )
                                        )
          Plaintiffs,                   )
     v.                                 ) Civil Action No.
                                        ) 1:21-cv-1807-MN
TENEOBIO, INC. and AMGEN INC.,          )
                                        )
                                        )
                                        )
          Defendants.                   )
_____)

HIGHLY CONFIDENTIAL and THIRD-PARTY CONFIDENTIAL

UNDER THE PROTECTIVE ORDER

(CONTAINING TBIO, ANCORA, AND ASTRAZENECA HIGHLY

CONFIDENTIAL INFORMATION)

VIDEO-RECORDED 30(b)(6) and 30(b)(1) DEPOSITION OF

TENEOBIO, by and through its Designated

Representative,

ROLAND BUELOW, Ph.D., VOLUME I

Menlo Park, California 94025

Tuesday, August 5, 2025

Reported Stenographically by:
MARY J. GOFF
CSR No. 13427
WA CSR No. 21030779
Job No. 10975

HIGHLY CONFIDENTIAL and THIRD-PARTY CONFIDENTIAL
UNDER THE PROTECTIVE ORDER

Page 2

HIGHLY CONFIDENTIAL and THIRD-PARTY CONFIDENTIAL
UNDER THE PROTECTIVE ORDER
(CONTAINING TBIO, ANCORA, AND ASTRAZENECA
CONFIDENTIAL INFORMATION) VIDEO-RECORDED 30(b)(6)
and 30(b)(1) DEPOSITION OF TENEOBIO, by and through
its Designated Representative, of
ROLAND BUELOW, Ph.D., Volume I, taken on behalf of
Plaintiffs, Harbour Antibodies BV, et al.,
Desmarais LLP, at Hotel Nia, 200 Independence Drive,
Influence Room, Menlo Park, California 94025,
beginning at 8:57 a.m. and ending at 5:51 p.m., on
Tuesday, August 5, 2025, before MARY J. GOFF,
California Certified Shorthand Reporter No. 13427
and WA CSR No. 21030779.

Page 4

APPEARANCES CONTINUED:
For Defendants TBIO LLC, 92Bio
   WilmerHale
   BY:  COURTNEY C. MERRILL (remote)
   Attorneys at Law
   60 State Street
   Boston, Massachusetts 02109
   courtney.merrill@wilmerhale.com
   617-526-6331


ALSO PRESENT:  Joseph Lasher, In-house Counsel, Amgen
Videographer:  Miguel Concepcion

Page 3

APPEARANCES:

For Plaintiffs Harbour Antibodies BV, et al.
   Desmarais LLP
   BY:  PETER PETRIE
      AUDREY MITCHELL
      KAYLA CLOUGH
   Attorney at Law
   230 Park Avenue
   New York, New York
   kpetrie@ddlp.com
   212-808-2912

For Defendants TeneoBio, Amgen, and the witness
   Groombridge Wu Baughman & Stone
   BY:  NICHOLAS GROOMBRIDGE
      PETER SANDEL
   Attorneys at Law
   565 Fifth Avenue
   Suite 2900
   New York, New York 10017
   nick.groombridge@groombridgewu.com
   peter.sandel@groombridgewu.com
   332-269-0031

Page 5

INDEX
WITNESS                    EXAMINATION
ROLAND BUELOW, Ph.D.
Volume I

      ATTORNEY PETRIE          10
      ATTORNEY GROOMBRIDGE      --
      ATTORNEY MERRILL          --
NUMBER       DESCRIPTION          PAGE
Exhibit 152A Noncompetition and          342
      Nonsolicitation Agreement
      RBUELOW_000000012-19
Exhibit 6   Consulting Services Agreement      72
      RBUELOW_000000001-11

Exhibit 2   US Patent Number 9,346,877       77
      HFH_00177744-805

Exhibit 3   US Patent Number 9,353,179       77
      HFH_0017681-743

Exhibit 4   US Patent Number 10,906,970      77
      HFH_0017377-441

Exhibit 5   US Patent Number 10,993,420      77
      HFH_0017442-

Exhibit 1   Notice of Deposition          101
      Pages 1-35

2 (Pages 2 to 5)

HIGHLY CONFIDENTIAL and THIRD-PARTY CONFIDENTIAL
UNDER THE PROTECTIVE ORDER

Page 6

EXHIBITS CONTINUED:                     PAGE
Exhibit 175  Second Notice of Deposition     101
Exhibit 28  HC27                    141
        TB000027899-7902

Exhibit 177  BCMA, et al., list          145
Exhibit 132  8-30-19 email thread        158
        Calico meeting slides
        TB0000038407-
Exhibit 133  Breakthrough Multispecific     158
        Antibody Therapeutics
        TB0000038408-424
Exhibit 13  Project Report               164
        CD137 Lead Discovery
        TB0000006530-574
Exhibit 50  Attenuating CD3 Affinity        182
        Dang, et al., article,
        TB000096097-110

Exhibit 34  1-4-17 email from Roland        192
        IgD in UniRat
        TB000058282
Exhibit 46  Breakthrough Multivalent        208
        Biologics
        Geron, 10-4-17
        TB000036027-6075

Exhibit 8  Multispecific Antibody           212
        Development Platform...
        Clarke paper
        TB000007096-121

Exhibit 9  International Pub Number          242
        WO/2018/039180
        Saul Ewing_00010394-352

Page 7

EXHIBITS CONTINUED:                     PAGE
Exhibit 53  Investigator's Brochure         256
        TNB-738
        ANCORA-00000756-841
Exhibit 55  Investigator's Brochure         260
        TNB-585, 11-23-20
        TB000126215-263
Exhibit 56  Structure TNB-585, KBI          263
        TB000126359-60

Exhibit 58  Investigator's Brochure         270
        TNB-383B, 10-28-18
        TB000132444-493
Exhibit 176  TeneoBio's Fifth Supplemental   277
        Objections and Responses

Exhibit 152  Human VH Domains and VH-Based    66
        Constructs Derived from
        Transgenic Mice, 12-4-2007
        Harbour_00047818845

Exhibit 72  6-29-11 email from Roland       299
        Information request
        TB0000059700-701
Exhibit 163  Board Meeting 6-24-16          309
        TB000089006-9054

Exhibit 164  8-18-16 email thread           314
        TeneoBio due diligence
        DanDan-Question_LIst-TeneoBio-RB
        TB000120377

Exhibit 165  Technology Platform            314
        How's the diversity and...
        TB000120378-382
Exhibit 69  10-6-17 Letter from             323
        Twomey at Wolf Greenfield
        Saul Ewing_00011776-77

Page 8

EXHIBITS CONTINUED:                     PAGE
Exhibit 64  10-13-17 email from Roland       326
        FW: pat9343179.pdf;
        pat9346877.pdf
        TB000138160


Exhibit 65  10-18-17 email from Trinklein     328
        patent
        TB000129912
Exhibit 156  2-22-18 email from Kamen         332
        TeneoBio and Harbour
        TB000051283
Exhibit 66  2-28-18 email from Roland         334
        UniRat Constant Region BAC
        TB000127648--49
Exhibit 83  3-1-18 email from Roland          362
        Call with Harbour
        TB000130725
Exhibit 68  3-8-18 Letter from Venable        346
        Alper T. Ertas
        TB000062987-88

Exhibit 75  Zoom Event Accepted               363
        Grosveld patent discussion
        7-8-2021
        TB000126929

Exhibit 82  7-8-2021 email thread             366
        from Roland
        Grosveld
        TB000127988

Exhibit 88  12-24-2021 from Roland            375
        Attach Patents 970, 735, 179, 877
        TB000138347

Page 9

EXHIBITS CONTINUED:                     PAGE
Exhibit 151  Andersen Tax Valuation          377
        Common Equity Valuation
        2-28-2016
        TB000043452-535

TransPerfect Legal Solutions
212-400-8845 - Depo@TransPerfect.com

HIGHLY CONFIDENTIAL and THIRD-PARTY CONFIDENTIAL
UNDER THE PROTECTIVE ORDER

Page 10

THE VIDEOGRAPHER:  Good morning.  We are now on the record.  Today's date is August 5, 2025, and the time is 8:57 a.m.  Pacific Time.

This is the video deposition of Roland Buelow, in the matter of Harbour Antibodies BV, et al., versus TeneoBio, Inc., and Amgen, Inc., filed in the United States District Court, for the District of Delaware, Civil Action Number 1:21-cv-1807-MN.

This deposition is taking place at Hotel Nia, in Menlo Park, California.

My name is Miguel Concepcion.  I'm the videographer representing TransPerfect Legal Solutions.

Would counsel please identify themselves and state whom they represent, beginning with the questioning attorney.

ATTORNEY PETRIE:  Kyle Petrie, from Desmarais LLP, on behalf of the Harbour entities and Erasmus University Medical Center Rotterdam.

Also with me today from Desmarais LLP are Kayla Clough and Audrey Mitchell.

ATTORNEY GROOMBRIDGE:  This is Nick Groombridge, from the Groombridge Wu firm.  I'm representing TeneoBio and Amgen.

Page 11

I am joined by my colleague, Peter Sandel.

And also appearing is Mr. Joseph Lasher, in-house counsel at Amgen.

THE VIDEOGRAPHER:  Thank you.  After the court reporter introduces herself, she will swear in the witness.

THE COURT STENOGRAPHER:  My name is Mary Goff.  I am a California Certified Shorthand Reporter, CSR Number 13427.  Today's proceedings are being captured by stenographic means.

ROLAND BUELOW, Ph.D., VOLUME I,
Being first duly sworn or affirmed to testify to the truth, the whole truth, and nothing but the truth, was examined and testified as follows:

EXAMINATION

BY ATTORNEY PETRIE:

Q   Good morning.
A   Good morning.
Q   Would you please state your name for the record.
A   Roland Buelow.
Q   And what's your current address, Dr. Buelow?
A   953 Roble Ridge Road, Palo Alto, California 94306.

Page 12

Q   You're the former chief executive officer of TeneoBio, correct?
A   Correct.
Q   Amgen acquired TeneoBio in 2021, correct?
A   Correct.
Q   After the acquisition by Amgen, you were a consultant for Amgen, correct?
A   Correct.
Q   Are you still a consultant for Amgen today?
A   No.
Q   Are you currently employed?
A   No.
Q   Are you involved with any companies at all sitting here today?
A   I'm on the board of biotechnology companies.
Q   Besides being on the board of biotechnology companies, are you involved in any other start-ups or any other companies?
A   No.
Q   Okay.  Now, Dr. Buelow, you understand you have taken an oath to tell the truth today just as you would if you were testifying in court in front of a jury, right?

Page 13

A   Understood.
Q   Is there any reason you cannot give truthful and accurate testimony here today?
A   No.
Q   As you can see, the deposition is being videotaped today, right?
A   Correct.
Q   You understand portions of this video might be played in court to a judge, right?
A   I understand.
Q   And you understand that portions of this video might be played in court to a jury, correct?
A   Yes, I understand.
Q   You understand you're testifying here today as a fact witness in a lawsuit involving Harbour Antibodies and Erasmus University against TeneoBio and Amgen, right?
A   Yes.
Q   Dr. Buelow, do you plan to come to Delaware to testify at the trial next year between the Harbour entities and TeneoBio and Amgen?
A   If necessary, yes.
Q   Have you been asked to come to trial?
A   Not yet.
Q   But if Amgen asks you to come to trial,

4 (Pages 10 to 13)

TransPerfect Legal Solutions
212-400-8845 - Depo@TransPerfect.com

HIGHLY CONFIDENTIAL and THIRD-PARTY CONFIDENTIAL
UNDER THE PROTECTIVE ORDER

Page 90

A   So the "Summary of the Invention" of the 9 -- '179 Patent is actually almost identical to the '877 Patent.  And again it talks about:

A heterologous VH heavy-chain locus, which is defined as a minimal mini locus, which is not the case for UniRat.

It talks about that:

Each heavy-chain constant region is devoid of a function CH1 domain, which is not the case.

It talks about:

Cloning of the V(D)J coding sequence from -- from the animal, which we did not do.

And -- and again, those are the three reasons we are cloning and expression.

So the same reason for the -- that are listed for '877, the same is true for '179.

Q   Okay.  Anything else that's different between the '877 and the '179 that we haven't talked about?

A   There may be other reasons, but they don't come to mind right now.

Q   Okay.  Let's take a look at Exhibit 4, the

Page 91

'970 Patent.

If you could turn to Claim 1.

A   Yes.

Q   And the same question:  Provide all the reasons you can for why you don't believe that TeneoBio's use of the UniRat platform infringed the '970 Patent, Claim 1.

A   '970, again, talks about the heterologous heavy-chain locus, which is defined as a minimal micro locus, which is not the case for UniRat.

And it talks about:

Cloning of the recombined VH heavy-chain locus cell and producing the antigen-specific heavy-chain antibody from that clone, which we did not do.

And in the teaching in the -- in the detailed description of the invention, it talks about the necessity of all constant region domains being devoid of a function CH1, which is definitely not the case for the immunoglobulin loci that are in the UniRat.

Q   All right.  So let's -- so for the '970, you can pull that one back out.  There is one thing I want to focus on.

Page 92

A   Yes.

Q   So when you're looking at Claim 1, you gave me two reasons for why they don't infringe, looking at the claims specifically relating to the heterologous VH heavy-chain locus and the cloning step, right?

A   Um-hum.

Q   Okay.  One thing you didn't say for the '970 Patent is that -- you didn't give us the same CH1 argument that you did --

A   But --

Q   -- in the original two patents, correct?

A   -- I didn't.  But that was a mistake, because it's actually in there.

Q   Right.  Let's look at the language there.  It says:

At least one constant region gene that does not encode a functional CH1 domain.

Do you see that?

A   Yes.

At least -- for the '970 Patent, you agree with me that the UniRats that TeneoBio used for producing heavy-chain-only antibodies, at least one of the constant region genes did not encode a

Page 93

functional CH1, right, sir?

ATTORNEY GROOMBRIDGE:  Objection.

A   And I think -- when you go to the Summary of the Invention you will find the reason why what you just said is not correct, because the teaching in the Summary of the Invention is that actually all CH1 domains have been devoid of a functional CH1 domain.

Q   (BY ATTORNEY PETRIE) Okay.  That -- and that's fine.  You're welcome to -- I want to focus on what the claim actually says.  Okay?

So for Claim 1 under "AI," it says:

At least one constant region that does not encode a functional CH1 domain, right?

A   That is correct that it says that, but it's not supported by the detailed description of the invention.

Q   And we can fight about whether it's disclosed or not.  I'm focusing right now on whether -- what TeneoBio did with its UniRat, whether that meets a step.

Are you with me so far?

ATTORNEY GROOMBRIDGE:  Objection.

A   I want to emphasize that I'm not a patent

24  (Pages 90 to 93)

HIGHLY CONFIDENTIAL and THIRD-PARTY CONFIDENTIAL
UNDER THE PROTECTIVE ORDER

Page 386

THE VIDEOGRAPHER:  Okay.  Going off the    05:51
record at 5:51 p.m.)
        (TIME NOTED:  5:51 p.m.)

I, MARY J. GOFF, CSR No. 13427, Certified Shorthand Reporter of the State of California, certify;

That the foregoing proceedings were taken before me at the time and place herein set forth, at which time the witness declared under penalty of perjury; that the testimony of the witness and all objections made at the time of the examination were recorded stenographically by me and were thereafter transcribed under my direction and supervision; that the foregoing is a full, true, and correct transcript of my shorthand notes so taken and of the testimony so given;

That before completion of the deposition, review of the transcript (XX) was ( ) was not requested:  ( ) that the witness has failed or refused to approve the transcript.

I further certify that I am not financially interested in the action, and I am not a relative or employee of any attorney of the parties, nor of any of the parties.

I declare under penalty of perjury under the laws of California that the foregoing is true and correct, dated this   day of      , 2025.

Page 387

I, ROLAND BUELOW, Ph.D., VOLUME I, do hereby declare under penalty of perjury that I have read the foregoing transcript; that I have made any corrections as appear noted, in ink, initialed by me, or attached hereto; that my testimony as contained herein, as corrected, is true and correct.
        EXECUTED this_____ day of_____,
20____, at_____, _____.
        (City)            (State)


_____
        ROLAND BUELOW, Ph.D., VOLUME I

ERRATA SHEET
TransPerfect Legal Solutions
216 East 45th Street, Suite 903
New York, New York 10017
212-400-8845
CASE:  HARBOUR, et al., v. TeneoBio, Amgen
PAGE  LINE  FROM              TO
___|____|_____|_____
___|____|_____|_____
___|____|_____|_____
___|____|_____|_____
___|____|_____|_____
___|____|_____|_____
___|____|_____|_____
___|____|_____|_____
___|____|_____|_____

_____
        ROLAND BUELOW, Ph.D., VOLUME I
Subscribed and sworn to before me
this _____ day of _____, 2025.
_____
        Notary Public

98 (Pages 386 to 389)

# EXHIBIT 2C

## Redacted In Its Entirety

# EXHIBIT 2D

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF DELAWARE


HARBOUR ANTIBODIES BV,       )
HARBOUR ANTIBODIES HCAB BV,  )
ERASMUS UNIVERSITY MEDICAL   )
CENTER ROTTERDAM and         )
DR. ROGER KINGDON CRAIG,     )
                             )
           Plaintiffs,       )
                             ) C.A. No. 21-1807(MN)
v.                           )
                             )
TENEOBIO, INC.,              )
                             )
           Defendant.        )


           Wednesday, September 24, 2025
           10:00 a.m.
           Markman Hearing


           844 King Street
           Wilmington, Delaware


BEFORE:   THE HONORABLE MARYELLEN NOREIKA
          United States District Court Judge



APPEARANCES:


          POTTER ANDERSON & CORROON, LLP
          BY:  ANDREW MARK MOSHOS, ESQ.

          -and-

          DESMARAIS LLP
          BY:  KYLE G. PETRIE, ESQ.
          BY:  TAMIR PACKIN, ESQ.
          BY:  MARIA TARTAKOVSKY, ESQ.
          BY:  MICHAEL E. FURROW, ESQ.

          -and-

APPEARANCES CONTINUED:


                ASHBY & GEDDES
                BY:  ANDREW COLIN MAYO, ESQ.

                -and-

                NAINI PC
                BY:  AMIR NAINI, ESQ.

                -and-

                NUTTER McCLENNEN & FISH, LLP
                BY:  KATHLEEN M. WILLIAMS, ESQ.


                        Counsel for the Plaintiffs




                MORRIS NICHOLS ARSHT & TUNNELL LLP
                BY:  MEGAN ELIZABETH DILLINGER, ESQ.

                -and-

                GROOMBRIDGE WU BAUGHMAN & STONE LLP
                BY:  NICHOLAS P. GROOMBRIDGE, ESQ.
                BY:  PETER H. SANDEL, ESQ.
                BY:  ERIC ALAN STONE, ESQ.
                BY:  ELISA O'CONNOR, ESQ.
                BY:  CHIH-WEI WU, ESQ.
                BY:  JESSICA ZHAU, ESQ.


                        Counsel for the Defendant


                - - - - - - - - - - - - - - -




                COURTROOM DEPUTY:  All rise.  The United States
District Court for the District of Delaware is now in

more detail in a dependent claim, and the cloning could be done in a number of different ways. One example in the dependent claim of how to clone, a soluble heavy chain-only antibody is you first clone the $V_H$ locus from the mRNA from the isolated tissue, you take the mRNA of the $V_H$ locus from the cell and you then you clone it into an expression factor.

And they admit that if you subbed in their definition for in this dependent claim it says the soluble antigen specific heavy chain-only antibody which is the same, the and said are the same, they admit that that doesn't work, so then they say no, this dependent claim can't possibly be covered by the independent claim because their definition doesn't fit.

So I'm happy to address any other questions that Your Honor has before I cede the podium.

THE COURT:  Okay.

MR. GROOMBRIDGE:  So, Your Honor, the dispute here is whether the cloning production has to be the entire antibody that was produced by the animal or whether it can be less than that. And in our view, the language of the claims here -- by the way, what my learned friend was just talking about is all from the '970 patent, but the same issue applies to the '179. We need to look at them both.

The claim language is clear that what it's

problem.

And I'll try to cut to the chase.  But in the briefing, there is certainly an acknowledgment that the term of $V_H$ locus, heavy chain locus was construed to exclude the presence, construed by agreement to exclude the presence of $C_H1$ coding regions.  And there now seems to be an argument that maybe that there is something that is less than all of the transgene, and we think that the patent squarely forecloses that.

I'm looking in here at our slide 42 where it says here that the $C_H1$ domain has been eliminated from all antibody classes present in the recombinant locus, it talks about the complete absence of the $C_H1$ sequences present in the transgene locus.  What the patent is saying we can't have any $C_H1$ sequences.  What does that mean for language that talks about whether they be functional or not?

And to us, if we came to a place where there is -- it's clear that the proper interpretation of these patents is that the transgene cannot include in any $C_H1$ sequences, then that would resolve the problem.  But if we don't have agreement on that, then we have the issue of how do I ever know what -- if a $C_H1$ sequence is or is not functional, or, for example, if the DNA is transcribed but not translated, is that functional or not.  And that we're now in a situation where we have in our view an ambiguity or

a tension in the claims and the patent gives us no teaching on how to resolve it and, therefore, we can't tell what is and what is not covered.

THE COURT:  Okay.

MR. PETRIE:  Kyle Petrie for Harbour and Erasmus.

Your Honor, counsel talked a lot about the term $V_H$ heavy chain locus here.  The term that they're saying is indefinite isn't a $V_H$ heavy chain locus, the term is functional $C_H 1$ domain.  And here is why that's important is because what we're talking about the functional $C_H 1$ domain as he said a locus on the DNA level, but we're talking about domains in case.  We're talking about the antibodies.  We're talking about what the proteins that's coming out, and so the patent emphatically teaches and their expert agrees what it means to have the function of a $C_H 1$ domain is here in the making of these heavy chain-only antibodies.  The $C_H 1$ domain if it's present will bind light chains and they're not going to produce a functional $C_H 1$, that's why for the antibody classes for which you're looking to make an antibody, it says you do not encode a functional $C_H 1$.

And, again, I want to address that counsel said down the road there is no teaching in the patents.  I believe what he's referring to there are issues of infringement about what we're saying is the $V_H$ heavy chain

language that says, "a soluble, heavy chain-only antibody." Plaintiffs also argue that Defendants' construction adds a lot of additional verbiage that limits the term in a way that is inconsistent with the dependent claims, particularly with respect to the "cloning" language.

Defendants contend their proposal follows logically from the claim language and that there is a clear disclaimer in the prosecution history. In particular, Defendants point to prosecution history where the applicant traversed an objection to a claim including the phrase "or a derivative thereof" at the end, by amending the claim language.

On balance, I'm not convinced Defendants' proposal is the correct one. The plain language of the term is clear on its face to a person of skill in the art, and the prosecution history does not clearly and unequivocally disclaim the claim scope Defendants assert. Moreover, Defendants' construction appears to add in additional limitations that are not required by the claims or specification. And I do agree that Defendants' proposal is inconsistent with the dependent claims. So, I will construe this term as "heavy chain-only antibody specific to an antigen."

The third term is "Rodent." It was not clear to me that the dispute on this was really one of claim scope

it appears Defendants initially proposed the term "Functional $C_H1$ domain" and then shifted the term to "does not encode a functional $C_H1$ domain" at some later point. Plaintiffs propose this term is not indefinite. Defendants contend this term is indefinite.

Defendants have the burden of proving indefiniteness by clear and convincing evidence. Here, Defendants have not met that burden. As Plaintiffs pointed out, the prosecution history provides guidance as to what a $C_H1$ domain is - namely, it is one that contains the light chain domain anchorage site. Moreover, Plaintiffs have identified portions of the specification that discuss expressing heavy chain constant genes without a functional $C_H1$ domain "so that generation of heavy chain-only antibody can occur."

I note that both sides have put forth expert testimony on either side of this issue. So, given that Plaintiffs have pointed to the specification for at least some support for this term and the parties have expert testimony on both sides, ultimately there is insufficient evidence on the record before me to indicate that this term is indefinite. However, I will note, that if Defendants believe at some later point that there are no material facts in dispute and that this term is still indefinite, they may raise that argument at the appropriate time - likely in

period of time, it's appropriate to seek an equitable relief from the Court.  If you want to put something in on that, you can, but I leave that up to you.

MR. PACKIN:  Understood, Your Honor.  Thank you.

THE COURT:  All right.  Anything else?  All right.  Thank you.

COURTROOM DEPUTY:  All rise.  Court is adjourned.

(Court adjourned at 12:49 p.m.)

I hereby certify the foregoing is a true and accurate transcript from my stenographic notes in the proceeding.

/s/ Dale C. Hawkins
Official Court Reporter
U.S. District Court

# EXHIBIT 3A

## Redacted In Its Entirety

# EXHIBIT 3B

| From: | Kyle Petrie |
|---|---|
| To: | Stephen Maniscalco; Eliza O'Connor; Maria Tartakovsky; Amgen-Teneobio; Balick, Steven J.; Andrew Mayo; Jeremy A. Tigan; Megan E. Dellinger; kwilliams@nutter.com; cclark@mnat.com; Amir Naini |
| Cc: | Harbour Teneobio Service; Palapura, Bindu A.; dmoore@potteranderson.com; amoshos@potteranderson.com; mdang@potteranderson.com |
| Subject: | RE: Harbour Antibodies BV et al v. Teneobio, Inc., 21-cv-1807 (Harbour"s Proposed MILs) |
| Date: | Wednesday, April 15, 2026 10:39:01 AM |

Thank you, Stephen.

On Harbour's MIL Nos. 3 and 12, I appreciate you saying that Defendants do not intend to raise with the jury that Harbour intended to deceive the PTO. However, as we mentioned on the meet and confer, we disagree that disputes between Harbour and Dr. Craig, including the Dutch litigation and inventorship of the '420 patent, are relevant to the upcoming jury trial and should be excluded under FRE 401-403. We reserve the right to seek exclusion of such evidence and testimony at the upcoming jury trial.

On Harbour's MIL No. 14, thank you for the proposed language. What does Amgen intend to present to the jury to prove damages for its counterclaims? We are not aware of any such document on Defendants' exhibit list showing damages (i.e., attorneys' fees/expenses). If we missed it, please identify the document by exhibit number. If there is no such evidence being presented to the jury, your proposed exception seems unnecessary.

Please let me know if it would be helpful to hop on a call to discuss.

Sincerely,

Kyle

---

**From:** Stephen Maniscalco <stephen.maniscalco@groombridgewu.com>
**Sent:** Monday, April 13, 2026 6:22 PM
**To:** Kyle Petrie <KPetrie@desmaraisllp.com>; Eliza O'Connor <eliza.oconnor@groombridgewu.com>; Maria Tartakovsky <MTartakovsky@desmaraisllp.com>; Amgen-Teneobio <amgen-teneobio@groombridgewu.com>; Balick, Steven J. <SBalick@ashbygeddes.com>; Andrew Mayo <amayo@ashbygeddes.com>; Jeremy A. Tigan <jtigan@morrisnichols.com>; Megan E. Dellinger <mdellinger@morrisnichols.com>; kwilliams@nutter.com; cclark@mnat.com; Amir Naini <amir@nainipc.com>
**Cc:** Harbour Teneobio Service <HarbourTeneobioService@desmaraisllp.com>; Palapura, Bindu A. <bpalapura@potteranderson.com>; dmoore@potteranderson.com; amoshos@potteranderson.com; mdang@potteranderson.com
**Subject:** [Ext] RE: Harbour Antibodies BV et al v. Teneobio, Inc., 21-cv-1807 (Harbour's Proposed MILs)

**\*\*EXTERNAL EMAIL\*\* This email originated from outside the company. Do not click on any link unless you recognize the sender and have confidence the content is safe.**

Kyle,

We write to follow up on the parties' meet and confer on Friday.

For Harbour's MIL#3 and #12, we do not intend to raise with the jury that Harbour intended to deceive the USPTO. We cannot agree to a MIL, however, that would exclude evidence or argument regarding disputes between Harbour and Dr. Craig, including over inventorship of the '420 patent, because they are relevant to damages.

For Harbour's MIL#14, we can agree with the following addition: No argument, evidence, testimony, or suggestion regarding attorney-fee compensation including amounts or structure and the number of attorneys representing the parties, <u>except for Amgen to prove damages for its counterclaims</u>.

Regards,
Stephen


Stephen Accursio Maniscalco
**Groombridge, Wu, Baughman & Stone LLP**
565 Fifth Avenue, Suite 2900
New York, NY 10017
332-267-0439 (office) | 917-535-1202 (mobile)
stephen.maniscalco@groombridgewu.com

---

**From:** Stephen Maniscalco <stephen.maniscalco@groombridgewu.com>
**Sent:** Sunday, April 12, 2026 8:12 PM
**To:** Kyle Petrie <KPetrie@desmaraisllp.com>; Eliza O'Connor <eliza.oconnor@groombridgewu.com>; Maria Tartakovsky <MTartakovsky@desmaraisllp.com>; Amgen-Teneobio <amgen-teneobio@groombridgewu.com>; Balick, Steven J. <SBalick@ashbygeddes.com>; Andrew Mayo <amayo@ashbygeddes.com>; Jeremy A. Tigan <jtigan@morrisnichols.com>; Megan E. Dellinger <mdellinger@morrisnichols.com>; kwilliams@nutter.com; cclark@mnat.com; Amir Naini <amir@nainipc.com>
**Cc:** Harbour Teneobio Service <HarbourTeneobioService@desmaraisllp.com>; Palapura, Bindu A. <bpalapura@potteranderson.com>; dmoore@potteranderson.com; amoshos@potteranderson.com; mdang@potteranderson.com
**Subject:** RE: Harbour Antibodies BV et al v. Teneobio, Inc., 21-cv-1807 (Harbour's Proposed MILs)

Hi Kyle,

We are OK with the proposed extension.

Regards,
Stephen

Stephen Accursio Maniscalco
**Groombridge, Wu, Baughman & Stone LLP**
565 Fifth Avenue, Suite 2900
New York, NY 10017
332-267-0439 (office) | 917-535-1202 (mobile)
stephen.maniscalco@groombridgewu.com

---

**From:** Kyle Petrie <KPetrie@desmaraisllp.com>
**Sent:** Sunday, April 12, 2026 1:29 PM
**To:** Eliza O'Connor <eliza.oconnor@groombridgewu.com>; Maria Tartakovsky <MTartakovsky@desmaraisllp.com>; Amgen-Teneobio <amgen-teneobio@groombridgewu.com>; Balick, Steven J. <SBalick@ashbygeddes.com>; Andrew Mayo <amayo@ashbygeddes.com>; Jeremy A. Tigan <jtigan@morrisnichols.com>; Megan E. Dellinger <mdellinger@morrisnichols.com>; kwilliams@nutter.com; cclark@mnat.com; Amir Naini <amir@nainipc.com>
**Cc:** Harbour Teneobio Service <HarbourTeneobioService@desmaraisllp.com>; Palapura, Bindu A. <bpalapura@potteranderson.com>; dmoore@potteranderson.com; amoshos@potteranderson.com; mdang@potteranderson.com
**Subject:** Re: Harbour Antibodies BV et al v. Teneobio, Inc., 21-cv-1807 (Harbour's Proposed MILs)

Counsel,

Thank you for the productive meet and confer on Friday.

After the meet and confer, the parties agreed to provide revised language to certain proposed motions in an attempt to reach agreement or at least crystallize the disputes for the Court. From our side, we are working to provide that language tomorrow.

Because the motions are currently scheduled to be served on 4/15 and the parties will need time to consider the revised proposed language, please let me know if Defendants will agree to a short extension to 4/17 for serving opening motions in limine.

Sincerely,

Kyle

---

**From:** Eliza O'Connor <eliza.oconnor@groombridgewu.com>
**Sent:** Tuesday, April 7, 2026 5:50:39 PM
**To:** Maria Tartakovsky <MTartakovsky@desmaraisllp.com>; Amgen-Teneobio <amgen-

teneobio@groombridgewu.com>; Balick, Steven J. <SBalick@ashbygeddes.com>; Andrew Mayo <amayo@ashbygeddes.com>; Jeremy A. Tigan <jtigan@morrisnichols.com>; Megan E. Dellinger <mdellinger@morrisnichols.com>; kwilliams@nutter.com <kwilliams@nutter.com>; cclark@mnat.com <cclark@mnat.com>; Amir Naini <amir@nainipc.com>
**Cc:** Harbour Teneobio Service <HarbourTeneobioService@desmaraisllp.com>; Palapura, Bindu A. <bpalapura@potteranderson.com>; dmoore@potteranderson.com <dmoore@potteranderson.com>; amoshos@potteranderson.com <amoshos@potteranderson.com>; mdang@potteranderson.com <mdang@potteranderson.com>
**Subject:** [Ext] RE: Harbour Antibodies BV et al v. Teneobio, Inc., 21-cv-1807 (Harbour's Proposed MILs)

**EXTERNAL EMAIL** This email originated from outside the company. Do not click on any link unless you recognize the sender and have confidence the content is safe.

---

Hi Maria,

We are available on Friday 4/10 at 10AM ET.  Please circulate an invite.

Best,
Eliza

Eliza P. O'Connor
**Groombridge, Wu, Baughman and Stone LLP**
565 Fifth Avenue, Suite 2900
New York, NY 10017
eliza.oconnor@groombridgewu.com
+1.332.269.0027 (O) | +1.610.209.6827 (M)
*Pronouns:  she/her/hers*

---

**From:** Maria Tartakovsky <MTartakovsky@desmaraisllp.com>
**Sent:** Tuesday, April 7, 2026 4:24 PM
**To:** Amgen-Teneobio <amgen-teneobio@groombridgewu.com>; Balick, Steven J. <SBalick@ashbygeddes.com>; Andrew Mayo <amayo@ashbygeddes.com>; Jeremy A. Tigan <jtigan@morrisnichols.com>; Megan E. Dellinger <mdellinger@morrisnichols.com>; kwilliams@nutter.com; cclark@mnat.com; Amir Naini <amir@nainipc.com>
**Cc:** Harbour Teneobio Service <HarbourTeneobioService@desmaraisllp.com>; Palapura, Bindu A. <bpalapura@potteranderson.com>; dmoore@potteranderson.com; amoshos@potteranderson.com; mdang@potteranderson.com
**Subject:** RE: Harbour Antibodies BV et al v. Teneobio, Inc., 21-cv-1807 (Harbour's Proposed MILs)

Counsel,

Following up on my earlier email, we are available to meet and confer regarding the proposed motions in limine on Friday, April 10, before 11:00 a.m. ET.  Please let us know what time works for you.

Thanks,
Maria

Maria Tartakovsky | Associate
**Desmarais** LLP
T: (415) 573-1849|E: mtartakovsky@desmaraisllp.com

---

**From:** Maria Tartakovsky <MTartakovsky@desmaraisllp.com>
**Sent:** Friday, April 3, 2026 3:58 PM
**To:** Amgen-Teneobio <amgen-teneobio@groombridgewu.com>; Balick, Steven J. <SBalick@ashbygeddes.com>; Andrew Mayo <amayo@ashbygeddes.com>; Jeremy A. Tigan <jtigan@morrisnichols.com>; Megan E. Dellinger <mdellinger@morrisnichols.com>; kwilliams@nutter.com; cclark@mnat.com; Amir Naini <amir@nainipc.com>
**Cc:** Harbour Teneobio Service <HarbourTeneobioService@desmaraisllp.com>; Palapura, Bindu A. <bpalapura@potteranderson.com>; dmoore@potteranderson.com; amoshos@potteranderson.com; mdang@potteranderson.com
**Subject:** Harbour Antibodies BV et al v. Teneobio, Inc., 21-cv-1807 (Harbour's Proposed MILs)

Counsel,

Please find below Harbour's proposed motions in limine.  Harbour reserves the right to add additional motions in limine as the pretrial disclosure process continues.  We will reach out next week with our availability to meet and confer on April 10.

1.  No argument, evidence, or testimony from Defendants' fact witnesses providing expert opinions, including on issues regarding noninfringement, invalidity, license interpretation, and trade secrets.

2.  No argument, evidence, or testimony for purposes of non-infringement comparing the Accused Methods to embodiments (including Harbour mice), the specification, or any non-accused method.

3.  No argument, evidence, or testimony before the jury regarding inventorship correction for the '420 patent.

4.  No argument, evidence, or testimony regarding other litigations involving any of the parties or the Asserted Patents.

5.  No argument, evidence, testimony regarding disparagement of PTO/Examiners.

6.  No argument, evidence, testimony, or reference to Defendants' patents to argue that they do

not infringe or that the Asserted Patents are invalid.

7. No argument, evidence, testimony, or reference to the parties' narrowing of Asserted Claims/Asserted Patents and prior art references before trial.

8. No argument that Defendants did not infringe, that the Asserted Patents are invalid, and/or that Plaintiffs are not entitled to damages for the period before expiry of any of the Asserted patents because the patent may now be expired.

9. No argument, evidence, testimony, or reference commenting on the nationality, ethnicity, national origin, place of residence, religion, political affiliation, or language of a party or witness.

10. No argument, evidence, testimony, or reference to any dispositive motion, motion or order to strike, exclude, or preclude testimony of any witness.

11. No argument, evidence, testimony, or reference to purported litigation misconduct or discovery disputes by the parties or their attorneys in this case.

12. No argument, evidence, testimony, or reference before the jury that relates only to equitable defenses.

13. No argument, evidence, testimony, or suggestion that it is legally improper to file a patent application or writing patent claims to cover an adverse party's product.

14. No argument, evidence, testimony, or suggestion regarding attorney-fee compensation including amounts or structure and the number of attorneys representing the parties.

15. No argument, evidence, testimony, or suggestion that a verdict in one party's favor would impact the cost of drug development/therapeutics or have any other commercial impacts.

Best,
Maria

Maria Tartakovsky | Associate
**Desmarais LLP**
101 California Street
San Francisco, CA  94111
T: (415) 573-1849 | E: mtartakovsky@desmaraisllp.com

This email may contain confidential and privileged material for the use of the intended recipient. Any review, use, or distribution by anyone other than the addressee is strictly prohibited. If you are not the intended recipient, please contact the sender by reply email and delete all copies of this message.
This message is intended only for the use of the addressee and may contain confidential and privileged information. Any review, use, or dissemination by anyone other than the addressee is strictly prohibited. If you received this message in error, please notify us and delete all copies

of this message.

This message is intended only for the use of the addressee and may contain confidential and privileged information. Any review, use, or dissemination by anyone other than the addressee is strictly prohibited. If you received this message in error, please notify us and delete all copies of this message.


This email may contain confidential and privileged material for the use of the intended recipient. Any review, use, or distribution by anyone other than the addressee is strictly prohibited. If you are not the intended recipient, please contact the sender by reply email and delete all copies of this message.
This message is intended only for the use of the addressee and may contain confidential and privileged information. Any review, use, or dissemination by anyone other than the addressee is strictly prohibited. If you received this message in error, please notify us and delete all copies of this message.

This message is intended only for the use of the addressee and may contain confidential and privileged information. Any review, use, or dissemination by anyone other than the addressee is strictly prohibited. If you received this message in error, please notify us and delete all copies of this message.

This message is intended only for the use of the addressee and may contain confidential and privileged information. Any review, use, or dissemination by anyone other than the addressee is strictly prohibited. If you received this message in error, please notify us and delete all copies of this message.

# EXHIBIT 3C

Exhibit 3

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, and DR. ROGER KINGDON CRAIG, <br><br> *Plaintiffs*, <br><br> v. <br><br> TENEOBIO, INC. and AMGEN INC., <br><br> *Defendants*. | C.A. No. 21-1807-MN |
| TENEOBIO, INC. and AMGEN INC., <br><br> *Counterclaim-Plaintiffs*, <br><br> v. <br><br> HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD., <br><br> *Counterclaim-Defendants*. | C.A. No. 21-1807-MN |

## EXHIBIT 3: DEFENDANTS' STATEMENT OF ISSUES OF FACT
## THAT REMAIN TO BE LITIGATED

OF COUNSEL:

GROOMBRIDGE, WU, BAUGHMAN
  & STONE LLP
Nicholas Groombridge
Eric Alan Stone
Peter Sandel
Rebecca Fett
Naz E. Wehrli
Stephen A. Maniscalco
Eliza P. O'Connor

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
Jeremy A. Tigan (#5239)
Megan E. Dellinger (#5739)
Cameron C. Clark (#6647)
1201 North Market Street
P.O. Box 1347
Wilmington, Delaware 19801
(302) 658-9200
jtigan@morrisnichols.com
mdellinger@morrisnichols.com

Exhibit 3

Chih-Wei Wu
Jessica Zhao
565 5th Avenue, Suite 2900
New York, NY 10017
(332) 269-0030

Philip S. May
Chris Keller
801 17th Street NW, Suite 1050
Washington, DC 20006
(202) 505-5830

Amgen Inc.
Joseph E. Lasher
J. Drew Diamond
Gwen Hochman Stewart
Wendy A. Whiteford
One Amgen Center Drive
Thousand Oaks, CA 91320-1789
(805) 447-1000

cclark@morrisnichols.com

*Attorneys for Defendants Teneobio, Inc. and Amgen Inc.*

ii

Exhibit 3

Defendants respectfully submit the following Statement of Issues of Fact That Remain to Be Litigated. This statement is based on Defendants' counterclaims and defenses, Defendants' current understanding of Plaintiffs' claims and defenses, and the proceedings in this action to date. Should the Court determine that any issue identified in this list is more properly considered an issue of law, it shall be so considered and Defendants incorporate such issue into Defendants' Statement of Issues of Law That Remain to Be Litigated (Ex. 5 to the Proposed Final Pretrial Order).  To the extent that Defendants' Statement of Issues of Law That Remain to Be Litigated contains issues that the Court deems to be issues of fact, those issues are incorporated herein by reference. Defendants reserve the right to revise, modify, supplement, or change the issues of fact to be litigated in response to subsequent Court rulings and/or Plaintiffs' identification of issues of law and fact to be litigated or any new issues Plaintiffs may raise, or for other good cause.

The following Statement of Issues of Fact That Remain to Be Litigated is not exhaustive, and Defendants reserve the right to prove any matters identified in the pleadings and discovery responses, including in their contentions, interrogatory responses, and expert reports, and by experts at depositions and by fact witnesses at depositions.  Defendants further intend to offer evidence to rebut evidence offered by Plaintiffs.  The following issues are identified insofar as they are issues of fact or involve underlying issues of fact.

By identifying the following issues, Defendants do not necessarily concede that each of these issues, in whole or in part, is a pure issue of fact.  By identifying the following issues, Defendants do not necessarily concede that any of these issues, in whole or in part, is a material fact as to which there is any genuine dispute. Further, insofar as the following issues, as a matter of law and precedent, themselves turn on additional or subsidiary factual issues or elements, those factual issues or elements are incorporated.  By including a fact within this Statement of Issues of

Exhibit 3

Fact That Remain to Be Litigated, Defendants do not assume the burdens of proof that govern that fact.

## I.      INVALIDITY OF THE ASSERTED PATENTS

### A.  Invalidity of the '877 Patent

1.       Whether or not Plaintiffs have proven the date to which they are entitled to claim priority for the Asserted Claims of the '877 Patent.

2.       Whether the Asserted Claims of the '877 Patent are rendered obvious by the asserted prior art under 35 U.S.C. § 103.[1]

3.       Whether the prior art asserted against the Asserted Claims of the '877 Patent qualifies as prior art under 35 U.S.C. §§ 102(a), 102(b), 102(e), and/or 102(g).

4.       Whether the prior art discloses each element of the Asserted Claims of the '877 Patent, explicitly or inherently.

5.       Whether the Asserted Claims of the '877 Patent would have been obvious to one of ordinary skill in the art at the time of the alleged invention.

6.       To the extent that there is any remaining dispute between the parties, the level of ordinary skill in the art at the time of the alleged invention of the Asserted Claims of the '877 Patent.

7.       The scope and content of the prior art asserted against the Asserted Claims of the '877 Patent.

8.       The differences, if any, between the claimed invention of the Asserted Claims of the '877 Patent and the asserted prior art.

---

[1] All of the Asserted Patents in this case are pre-AIA patents.  Accordingly, all references to 35 U.S.C. §§ 102 and 103 refer to the pre-AIA versions of those statutes.  *See* Leahy-Smith America Invents Act, § 3(n), Pub. L. No. 112-29, 125 Stat. 284, 293 (2011); 35 U.S.C. § 100 note.

Exhibit 3

9.      Whether or not there are secondary considerations in support of the nonobviousness of the Asserted Claims of the '877 Patent.

10.     Whether the Asserted Claims of the '877 Patent, read in light of the specification and the prosecution history, fail to inform, with reasonable certainty, a person of ordinary skill in the art about the scope of the alleged invention.

11.     Whether the '877 Patent teaches those of ordinary skill in the art how to make and use the full scope of the claimed invention without undue experimentation.

12.     Whether the '877 Patent describes the full scope of the claimed invention in sufficient detail so that it reasonably conveys to one of ordinary skill in the art that the named inventors had possession of the claimed subject matter as of the filing date.

## B. Invalidity of the '179 Patent

13.     Whether or not Plaintiffs have proven the date to which they are entitled to claim priority for the Asserted Claims of the '179 Patent.

14.     Whether the Asserted Claims of the '179 Patent are rendered obvious by the asserted prior art under 35 U.S.C. § 103.

15.     Whether the prior art asserted against the Asserted Claims of the '179 Patent qualifies as prior art under 35 U.S.C. §§ 102(a), 102(b), 102(e), and/or 102(g).

16.     Whether the prior art discloses each element of the Asserted Claims of the '179 Patent, explicitly or inherently.

17.     Whether the Asserted Claims of the '179 Patent would have been obvious to one of ordinary skill in the art at the time of the alleged invention.

18.     To the extent that there is any remaining dispute between the parties, the level of ordinary skill in the art at the time of the alleged invention of the Asserted Claims of the '179 Patent.

3

19.    The scope and content of the prior art asserted against the Asserted Claims of the '179 Patent.

20.    The differences, if any, between the claimed invention of the Asserted Claims of the '179 Patent and the asserted prior art.

21.    Whether or not there are secondary considerations in support of the nonobviousness of the Asserted Claims of the '179 Patent.

22.    Whether the Asserted Claims of the '179 Patent, read in light of the specification and the prosecution history, fail to inform, with reasonable certainty, a person of ordinary skill in the art about the scope of the alleged invention.

23.    Whether the '179 Patent teaches those of ordinary skill in the art how to make and use the full scope of the claimed invention without undue experimentation.

24.    Whether the '179 Patent describes the full scope of the claimed invention in sufficient detail so that it reasonably conveys to one of ordinary skill in the art that the named inventors had possession of the claimed subject matter as of the filing date.

**C. Invalidity of the '970 Patent**

25.    Whether or not Plaintiffs have proven the date to which they are entitled to claim priority for the Asserted Claims of the '970 Patent.

26.    Whether the Asserted Claims of the '970 Patent are rendered obvious by the asserted prior art under 35 U.S.C. § 103.

27.    Whether the prior art asserted against the Asserted Claims of the '970 Patent qualifies as prior art under 35 U.S.C. §§ 102(a), 102(b), 102(e), and/or 102(g).

28.    Whether the prior art discloses each element of the Asserted Claims of the '970 Patent, explicitly or inherently.

4

Exhibit 3

29.    Whether the Asserted Claims of the '970 Patent would have been obvious to one of ordinary skill in the art at the time of the alleged invention.

30.    To the extent that there is any remaining dispute between the parties, the level of ordinary skill in the art at the time of the alleged invention of the Asserted Claims of the '970 Patent.

31.    The scope and content of the prior art asserted against the Asserted Claims of the '970 Patent.

32.    The differences, if any, between the claimed invention of the Asserted Claims of the '970 Patent and the asserted prior art.

33.    Whether or not there are secondary considerations in support of the nonobviousness of the Asserted Claims of the '970 Patent.

34.    Whether the Asserted Claims of the '970 Patent, read in light of the specification and the prosecution history, fail to inform, with reasonable certainty, a person of ordinary skill in the art about the scope of the alleged invention.

35.    Whether the '970 Patent teaches those of ordinary skill in the art how to make and use the full scope of the claimed invention without undue experimentation.

36.    Whether the '970 Patent describes the full scope of the claimed invention in sufficient detail so that it reasonably conveys to one of ordinary skill in the art that the named inventors had possession of the claimed subject matter as of the filing date.

### D. Invalidity of the '420 Patent

37.    Whether or not Plaintiffs have proven the date to which they are entitled to claim priority for the Asserted Claims of the '420 Patent.

38.    Whether the Asserted Claims of the '420 Patent are anticipated by the asserted prior art under 35 U.S.C. § 102.

Exhibit 3

39.     Whether the Asserted Claims of the '420 Patent are rendered obvious by the asserted prior art under 35 U.S.C. § 103.

40.     Whether the Asserted Claims of the '420 Patent are anticipated by prior public use, sale, and/or offer for sale by Harbour under 35 U.S.C. § 102(a) and/or (b).

41.     Whether the Asserted Claims of the '420 Patent are anticipated and/or obvious based on prior invention by another in this country that was not abandoned, suppressed, or concealed under 35 U.S.C. § 102(g).

42.     Whether the prior art asserted against the Asserted Claims of the '420 Patent qualifies as prior art under 35 U.S.C. §§ 102(a), 102(b), 102(e), and/or 102(g).

43.     Whether the prior art discloses each element of the Asserted Claims of the '420 Patent, explicitly or inherently.

44.     Whether the Asserted Claims of the '420 Patent would have been obvious to one of ordinary skill in the art at the time of the alleged invention.

45.     To the extent that there is any remaining dispute between the parties, the level of ordinary skill in the art at the time of the alleged invention of the Asserted Claims of the '420 Patent.

46.     The scope and content of the prior art asserted against the Asserted Claims of the '420 Patent.

47.     The differences, if any, between the claimed invention of the Asserted Claims of the '420 Patent and the asserted prior art.

48.     Whether or not there are secondary considerations in support of the nonobviousness of the Asserted Claims of the '420 Patent.

Exhibit 3

49.     Whether the '420 Patent teaches those of ordinary skill in the art how to make and use the full scope of the claimed invention without undue experimentation.

50.     Whether the '420 Patent describes the full scope of the claimed invention in sufficient detail so that they reasonably convey to one of ordinary skill in the art that the named inventors had possession of the claimed subject matter as of the filing date.

## II.     UNENFORCEABILITY OF THE '420 PATENT

51.     Whether the applicant, prosecuting attorney, and/or any inventors of the '420 Patent, including Dr. Frank Grosveld and/or attorney Doreen Trujillo, made an affirmative representation of a material fact, failed to disclose material information, or submitted false material information by omitting Dr. Roger Craig as an inventor of the '420 Patent.

52.     Whether the applicant, prosecuting attorney, and/or any inventors of the '420 Patent, including Dr. Frank Grosveld and/or attorney Doreen Trujillo, omitted Dr. Roger Craig as an inventor of the '420 Patent with specific intent to deceive the Patent Office.

53.     Whether Dr. Frank Grosveld and/or attorney Doreen Trujillo engaged in affirmative acts of egregious misconduct by falsely certifying that Dr. Grosveld and Mr. Richard Janssens were the only inventors of the '420 Patent.

## III.     NON-INFRINGEMENT OF THE ASSERTED PATENTS

### A.  Non-Infringement of the '877 Patent

54.     Whether Plaintiffs have proven by a preponderance of the evidence that Defendants literally infringed any of the Asserted Claims of the '877 Patent.

55.     Whether Plaintiffs have proven by a preponderance of the evidence that Defendants infringed any of the Asserted Claims of the '877 Patent under the doctrine of equivalents.

56.     Whether Plaintiffs have proven by a preponderance of the evidence that Teneobio and/or Amgen had pre-suit knowledge of the '877 Patent.

7

57.    Whether Plaintiffs have proven by a preponderance of the evidence that Teneobio and/or Amgen deliberately or intentionally infringed any of the Asserted Claims of the '877 Patent.

58.    Whether Plaintiffs have proven by a preponderance of the evidence that Defendants willfully infringed any of the Asserted Claims of the '877 Patent.

### B.  Non-Infringement of the '179 Patent

59.    Whether Plaintiffs have proven by a preponderance of the evidence that Defendants literally infringed any of the Asserted Claims of the '179 Patent.

60.    Whether Plaintiffs have proven by a preponderance of the evidence that Defendants infringed any of the Asserted Claims of the '179 Patent under the doctrine of equivalents.

61.    Whether Plaintiffs have proven by a preponderance of the evidence that Teneobio and/or Amgen had pre-suit knowledge of the '179 Patent.

62.    Whether Plaintiffs have proven by a preponderance of the evidence that Teneobio and/or Amgen deliberately or intentionally infringed any of the Asserted Claims of the '179 Patent.

63.    Whether Plaintiffs have proven by a preponderance of the evidence that Defendants willfully infringed any of the Asserted Claims of the '179 Patent.

### C.  Non-Infringement of the '970 Patent

64.    Whether Plaintiffs have proven by a preponderance of the evidence that Defendants literally infringed any of the Asserted Claims of the '970 Patent.

65.    Whether Plaintiffs have proven by a preponderance of the evidence that Defendants infringed any of the Asserted Claims of the '970 Patent under the doctrine of equivalents.

66.    Whether Plaintiffs have proven by a preponderance of the evidence that Teneobio and/or Amgen had pre-suit knowledge of the '970 Patent.

67.    Whether Plaintiffs have proven by a preponderance of the evidence that Teneobio and/or Amgen deliberately or intentionally infringed any of the Asserted Claims of the '970 Patent.

Exhibit 3

68.     Whether Plaintiffs have proven by a preponderance of the evidence that Defendants willfully infringed any of the Asserted Claims of the '970 Patent.

### D. Provisional Rights Based on the '057 Publication

69.     Whether Plaintiffs have proven by a preponderance of the evidence that they are entitled to provisional rights based on any of claims 1 or 4–8 of the '057 Publication between the time of its publication on December 26, 2013, and the issuance of the '877 Patent on May 24, 2016.

70.     Whether Plaintiffs have proven by a preponderance of the evidence that Teneobio had actual notice of the '057 Publication at any point between December 26, 2013 and May 24, 2016, and if so, when.

71.     Whether Plaintiffs have proven by a preponderance of the evidence that the inventions of the Asserted Claims of the '877 Patent are substantially identical to the invention as claimed in claims 1 or 4–8 of the '057 Publication.

### E. Non-Infringement of the '420 Patent

72.     Whether Plaintiffs have proven by a preponderance of the evidence that Defendants literally infringed any of the Asserted Claims of the '420 Patent.

73.     Whether Plaintiffs have proven by a preponderance of the evidence that Defendants infringed any of the Asserted Claims of the '420 Patent under the doctrine of equivalents.

74.     Whether Plaintiffs have proven by a preponderance of the evidence that Teneobio and/or Amgen had pre-suit knowledge of the '420 Patent.

75.     Whether Plaintiffs have proven by a preponderance of the evidence that Teneobio and/or Amgen deliberately or intentionally infringed any of the Asserted Claims of the '420 Patent.

76.     Whether Plaintiffs have proven by a preponderance of the evidence that Defendants willfully infringed any of the Asserted Claims of the '420 Patent.

Exhibit 3

## IV.    <u>BREACH OF CONTRACT</u>

77.    Whether Amgen performed all its obligations under the HCAb License Agreement.

78.    Whether Harbour Antibodies HCAb BV ("HBAB") breached the HCAb License Agreement by ██████████████████████████████████████ ██████████, ██████████████████████████████████████████ ██████████████████████████████████████████████ ██████████████████████████████████████████████ ████████████████████████████████

79.    Whether Amgen is entitled to a declaration that Harbour materially breached the HCAb License Agreement and to recover damages, including for the cost of Amgen's attorney's fees incurred in the course of litigating this action, as well as any other appropriate relief.

## V.    <u>BREACH OF WARRANTY</u>

80.    Whether HBAB represented and warranted that it ████████████████ ██████████████████████████████████████████████ ████████████████████████████████████.

81.    Whether HBAB's representations and warranties that it ████████████ ████████████████████████ the HCAb License Agreement were false.

82.    Whether Amgen relied on HBAB's representations and warranties as being a part of the bargain between the parties.

83.    Whether Amgen has been damaged and is entitled to recover damages, including for the cost of Amgen's attorney's fees incurred in the course of litigating this action, as well as any other appropriate relief.

10

Exhibit 3

## VI.    <u>TORTIOUS INTERFERENCE</u>

84.    Whether HBM Holdings Ltd. ("HBM") and/or Harbour Antibodies BV ("HBV") had actual or constructive knowledge and/or should have known of HBAB's obligations to Amgen, including but not limited to ███████████████████████████████████████████████████████████████████████████████████████████████████████████████████████.

85.    Whether HBM and/or HBV wrongfully, intentionally, with malice, and without justification and in reckless disregard for Amgen's contractual rights, interfered with Amgen's contractual rights under the HCAb License Agreement, and breached and/or induced HBAB to breach the HCAb License Agreement ████████████████████████████████████████████████████████████████████████████████████████████████████████████████.

86.    Whether HBAB, at the direction, instruction, and encouragement of HBM and/or HBV, breached the HCAb License Agreement by ██████████████████████████████████████████████████████████████████████████████████████████████████.

87.    Whether HBM and/or HBV, in bad faith and with improper motive and/or means and in reckless disregard for Amgen's contractual rights, induced HBAB to breach its contractual obligations with Amgen by ██████████████████████████████████████████████████████████.

88.    Whether Amgen has been damaged and is entitled to recover damages, including for the cost of Amgen's attorney's fees incurred in the course of litigating this action, as well as any other appropriate relief.

11

Exhibit 3

## VII.    FRAUD IN THE INDUCEMENT

89.    Whether HBAB's representations in the HCAb License Agreement ███████████

███████████████████████████████████████████████████████████

███████████████████████████████████████████████████████████

███████████████████████████████████████████████████████████

███████████████████████████████████████████████████████ .

90.    Whether, contrary to HBAB's representations and warranties in the HCAb License Agreement regarding ████████████████████████████████████

███████████████████████████████████████████████████████████

██████████████████████████████████████████ .

91.    Whether HBAB's representations and promises, ████████████████████

███████████████████████████████████████████████████████████

███████████████████████████████████████████████████████████

███████████████████████████████████████████████████████████

████████████████████████████████████████ .

92.    Whether HBAB knew or should have known of the falsity of its representations to Amgen.

93.    Whether, as a direct and proximate result of Amgen's reliance on HBAB's false representations, Amgen has suffered significant damages and pecuniary losses due to the losses and costs to Amgen for ███████████████████████████████████

███████████████████████████████████████████████████████████

█████████████████████████████████████ .

12

Exhibit 3

## VIII.   **DEFENDANTS' OTHER DEFENSES**

94.     Whether Plaintiffs' claims are barred in whole or in part by the doctrines of waiver and/or estoppel.

95.     Whether Plaintiffs' claims are barred in whole or in part by the doctrines of collateral estoppel and/or res judicata with respect to any issue actually litigated before and determined in a final judgment, and any fact actually decided, by the Rotterdam District Court of the Netherlands in *Dr. Roger Kingdon Craig v. Harbour Antibodies B.V. et al.*, No. C/10/651886/HA-ZA-23-103 (Aug. 14, 2024).

96.     Whether Plaintiffs' claims are barred in whole or in part because Amgen



97.     Whether Plaintiffs' claims are barred in whole or in part because Amgen

98.     Whether Defendants' allegedly infringing activity falls under the Patent Act's safe harbor provision.

13

Exhibit 3

99.    Whether Plaintiffs' claims are barred in whole or in part by the doctrine of unclean hands and bad faith.

## IX.    REMEDIES TO DEFENDANTS

100.    In the event Defendants prevail on one or more of their counterclaims for breach of contract, breach of warranty, tortious interference, or fraud in the inducement, what amount of damages is appropriate.

101.    Whether this is an exceptional case pursuant to 35 U.S.C. § 285 that entitles Defendants to attorneys' fees, and if so, the amount of such fees.

102.    Whether Defendants have any other entitlement to attorneys' fees, expenses, and/or costs, and if so, the amount.

## X.    REMEDIES TO PLAINTIFFS (IN THE EVENT LIABILITY IS FOUND)

103.    In the event liability is found with respect to at least one of the Asserted Claims, whether Plaintiffs have proven an amount of damages in reasonable royalties, if any, to which they are entitled, including underlying facts regarding the number of infringing acts and the appropriate reasonable royalty for such acts under 35 U.S.C. § 284.

104.    In the event liability is found with respect to at least one of claims 1 or 4–8 of the '057 Publication, whether Plaintiffs have proven an amount of damages in reasonable royalties, if any, to which they are entitled, including underlying facts regarding the number of infringing acts and the appropriate reasonable royalty for such acts under 35 U.S.C. § 154(d).

105.    In the event liability is found with respect to at least one of the Asserted Claims, whether Plaintiffs have proven that they are entitled to an award of pre-judgment and post-judgment interest for alleged infringement and if so, the amount.

106.    In the event liability is found with respect to at least one of the Asserted Claims, whether Plaintiffs have proven willful and deliberate infringement by Defendants.

14

Exhibit 3

107.    In the event liability is found, whether the Court should award enhanced damages under 35 U.S.C. § 284.

108.    In the event liability is found, whether this is an exceptional case pursuant to 35 U.S.C. § 285 that entitles Plaintiffs to attorneys' fees, and if so, the amount of such fees.

109.    In the event liability is found, whether attorneys' fees, expenses, and/or costs are due to Plaintiffs, and if so, the amount.

110.    In the event liability is found, whether costs should be limited under 35 U.S.C. § 288.

# EXHIBIT 3D

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, and DR. ROGER KINGDON CRAIG, <br><br> *Plaintiffs*, <br><br>     v. <br><br> TENEOBIO, INC. and AMGEN INC., <br><br> *Defendants*. | C.A. No. 21-1807-MN |
| TENEOBIO, INC. and AMGEN INC., <br><br> *Counterclaim-Plaintiffs*, <br><br>     v. <br><br> HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD., <br><br> *Counterclaim-Defendants*. | C.A. No. 21-1807-MN |

## EXHIBIT 5: DEFENDANTS' STATEMENT OF ISSUES OF LAW
## THAT REMAIN TO BE LITIGATED

OF COUNSEL:
GROOMBRIDGE, WU, BAUGHMAN
  & STONE LLP
Nicholas Groombridge
Eric Alan Stone
Peter Sandel
Rebecca Fett
Naz E. Wehrli

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
Jeremy A. Tigan (#5239)
Megan E. Dellinger (#5739)
Cameron C. Clark (#6647)
1201 North Market Street
P.O. Box 1347
Wilmington, Delaware 19801
(302) 658-9200
jtigan@morrisnichols.com

Exhibit 5

Stephen A. Maniscalco
Eliza P. O'Connor
Chih-Wei Wu
Jessica Zhao
565 5th Avenue, Suite 2900
New York, NY 10017
(332) 269-0030

Philip S. May
Chris Keller
801 17th Street NW, Suite 1050
Washington, DC 20006
(202) 505-5830

AMGEN INC.
Joseph E. Lasher
J. Drew Diamond
Gwen Hochman Stewart
Wendy A. Whiteford
One Amgen Center Drive
Thousand Oaks, CA 91320-1789
(805) 447-1000

mdellinger@morrisnichols.com
cclark@morrisnichols.com

*Attorneys for Defendants Teneobio, Inc. and Amgen Inc.*

ii

Exhibit 5

Defendants respectfully submit the following Statement of Issues of Law That Remain to Be Litigated.  This statement is based on Defendants' counterclaims and defenses, Defendants' current understanding of Plaintiffs' claims and defenses, and the proceedings in this action to date. Should the Court determine that any issue identified in this list is more properly considered an issue of fact, it shall be so considered and Defendants incorporate such issue into Defendants' Statement of Issues of Fact That Remain to Be Litigated (Ex. 3 to Proposed Final Pretrial Order). To the extent that Defendants' Statement of Issues of Fact That Remain to be Litigated contains issues that the Court deems to be issues of law, those issues are incorporated herein by reference. Defendants reserve the right to revise, modify, supplement, or change the issues of law to be litigated in response to subsequent Court rulings and/or Plaintiffs' revised identification of issues of law and fact to be litigated or any new issues Plaintiffs may raise, or for other good cause.

The following Statement of Issues of Law That Remain to Be Litigated is not exhaustive, and Defendants reserve the right to prove any matters identified in the pleadings, in discovery responses, including their contentions, interrogatory responses, and expert reports, by experts at depositions, and by fact witnesses at depositions.  Defendants further intend to offer evidence to rebut evidence offered by Plaintiffs.

By identifying the following issues, Defendants do not necessarily concede that each of these issues, in whole or in part, is a pure issue of law.  Further, insofar as the following issues, as a matter of law and precedent, themselves turn on additional or subsidiary legal issues or elements, those legal issues or elements are incorporated.  By including a legal issue within this statement, Defendants do not assume the burdens of proof that govern that legal issue.

## I.     INVALIDITY OF THE ASSERTED PATENTS

Defendants provide the below issues to be litigated and legal authorities.

Exhibit 5

## A. Issues To Be Litigated

1.    Whether Defendants have proven by clear and convincing evidence that the Asserted Claims of the Asserted Patents are invalid under 35 U.S.C. §§ 102, 103, and/or 112.[1]

2.    Whether Defendants have proven by clear and convincing evidence that the asserted prior art qualifies as prior art under 35 U.S.C. § 102.

## A. Person of Ordinary Skill in the Art

3.    "The 'person of ordinary skill in the art' is a theoretical construct." *eSpeed, Inc. v. Brokertec USA, L.L.C.*, 404 F. Supp. 2d 575, 579 (D. Del. 2005) (quoting *Endress + Hauser, Inc. v. Hawk Measurement Sys. Pty. Ltd.*, 122 F.3d 1040, 1042 (Fed. Cir. 1997)). "Factors that may be considered in determining the ordinary level of skill in the art include: 1) the types of problems encountered in the art; 2) the prior art solutions to those problems; 3) the rapidity with which innovations are made; 4) the sophistication of the technology; and 5) the educational level of active workers in the field. 'Not all such factors may be present in every case, and one or more of them may predominate.'" *Ruiz v. A.B. Chance Co.*, 234 F.3d 654, 666–67 (Fed. Cir. 2000) (quoting *Custom Accessories, Inc. v. Jeffrey-Allan Indus., Inc.*, 807 F.2d 955, 962 (Fed. Cir. 1986)). The hypothetical person of ordinary skill in the art is presumed to know all of the teachings of the prior art references in the field of the invention at the time the invention was made. *See Union Carbide Corp. v. Am. Can Co.*, 724 F.2d 1567, 1576 (Fed. Cir. 1984).

## B. Presumption of Validity

4.    Patents are presumed to be valid. 35 U.S.C. § 282(a). "The presumption is, like all presumptions in law, a starting place and a procedural device assigning the burden of proof. To

---

[1] All of the Asserted Patents in this case are pre-AIA patents. Accordingly, all references to 35 U.S.C. §§ 102 and 103 refer to the pre-AIA versions of those statutes. *See* Leahy-Smith America Invents Act, § 3(n), Pub. L. No. 112-29, 125 Stat. 284, 293 (2011); 35 U.S.C. § 100 note.

Exhibit 5

treat the presumption as irrebuttable would be to oust the courts of their jurisdiction to consider a challenge to the validity of patents before them." *Chore-Time Equip., Inc. v. Cumberland Corp.*, 713 F.2d 774, 780 (Fed. Cir. 1983). A challenger must prove by clear and convincing evidence that a patent is invalid. *Microsoft Corp. v. i4i Ltd. P'ship*, 564 U.S. 91, 111 (2011).

## C. Priority Date

5.      Plaintiffs "bear[] the burden of establishing that [their] claimed invention is entitled to an earlier priority date than an asserted prior art reference." *In re Magnum Oil Tools Int'l, Ltd.*, 829 F.3d 1364, 1376 (Fed. Cir. 2016). "To obtain the benefit of the filing date of a parent application, the claims of the later-filed application must be supported by the written description in the parent 'in sufficient detail that one skilled in the art can clearly conclude that the inventor invented the claimed invention as of the filing date sought.'" *Anascape, Ltd. v. Nintendo of Am., Inc.*, 601 F.3d 1333, 1335 (Fed. Cir. 2010) (quoting *Lockwood v. Am. Airlines, Inc.*, 107 F.3d 1565, 1572 (Fed. Cir. 1997)).

## D. Prior Art Considered By a Patent Examiner

6.      "[A] court is not bound by the PTO's actions and must make its own independent determination of patent validity." *Medrad, Inc. v. MRI Devices Corp.*, 401 F.3d 1313, 1322 (Fed. Cir. 2005); *see Gardner v. TEC Sys., Inc.*, 725 F.2d 1338, 1344–45 (Fed. Cir. 1984); *see also Athletic Alternatives, Inc. v. Benetton Trading USA, Inc.*, 174 F. App'x 571, 574 (Fed. Cir. 2006) (holding that a court has a right to consider prior art that was before an examiner).

7.      The fact that a reference was previously considered by the USPTO does not increase the burden of proof or preclude a finding of invalidity but merely speaks to the weight of that reference's evidence. *See Sciele Pharma Inc. v. Lupin Ltd.*, 684 F.3d 1253, 1259–60 (Fed. Cir. 2012) ("Whether a reference was previously considered by the PTO, the burden of proof is the same: clear and convincing evidence.") (citing *Microsoft*, 564 U.S. at 109); *Cubist Pharms.,*

Exhibit 5

*Inc. v. Hospira, Inc.*, 75 F. Supp. 3d 641, 659 (D. Del. 2014) (applying *Sciele* in an anticipation analysis). A finding of invalidity may be appropriate where the reference was considered by the PTO, but the examiner failed to give proper consideration to the teachings of that reference. *See PharmaStem Therapeutics, Inc. v. Viacell, Inc.*, 491 F.3d 1342, 1366 (Fed. Cir. 2007).

### E. Anticipation

8.    "Anticipation is an issue of fact." *In re Schreiber*, 128 F.3d 1473, 1477 (Fed. Cir. 1997). Under 35 U.S.C. § 102(a), a patent claim is invalid if it is not novel, including if "the invention was known or used by others in this country, or patented or described in a printed publication in this or a foreign country, before the invention thereof by the applicant for patent." Under 35 U.S.C. § 102(b), a patent claim is invalid if "the invention was patented or described in a printed publication in this or a foreign country or in public use or on sale in this country, more than one year prior to the date of the application for patent in the United States." Under 35 U.S.C. § 102(e), a patent claim is invalid as anticipated if the invention was described in either "an application for patent, published under section 122(b), by another filed in the United States before the invention by the applicant for patent," or "a patent granted on an application for patent by another filed in the United States before the invention by the applicant for patent." A patent claim is anticipated under 35 U.S.C. § 102(g)(2) where, before the applicant's invention thereof, "the invention was made in this country by another inventor who had not abandoned, suppressed, or concealed it."

9.    A patent claim is anticipated if "a single prior art reference discloses, either expressly or inherently, each limitation of the claim." *In re Cruciferous Sprout Litig.*, 301 F.3d 1343, 1349 (Fed. Cir. 2002); *see, e.g.*, *Billups-Rothenberg, Inc. v. Assoc. Reg'l & Univ. Pathologists, Inc.*, 642 F.3d 1031, 1038 (Fed. Cir. 2011) ("A patent claim is anticipated if each and every limitation is found either expressly or inherently in a single prior art reference.");

4

Exhibit 5

*Schering Corp. v. Geneva Pharms.*, 339 F.3d 1373, 1379 (Fed. Cir. 2003) ("[A] prior art reference which expressly or inherently contains each and every limitation of the claimed subject matter anticipates and invalidates."). A patent claim may therefore be anticipated even if a prior-art reference does not expressly point out each limitation of the claim. *Id.* Such inherent disclosure does not need to be recognized by a person of ordinary skill in the art if practice of the prior art inevitably produces the claimed feature. *In re Omeprazole Patent Litig.*, 483 F.3d 1364, 1373 (Fed. Cir. 2007); *Abbott Labs. v. Baxter Pharm. Prods. Inc.*, 471 F.3d 1363, 1368 (Fed. Cir. 2006) ("Inherent anticipation does not require that a person of ordinary skill in the art at the time would have recognized the inherent disclosure." (citation omitted)).

10. "Anticipation is a question of fact that considers whether a single reference describes the claimed invention 'with sufficient precision and detail to establish that the subject matter existed in the prior art.'" *In re ThermoLife Int'l LLC*, 796 F. App'x 726, 730 (Fed. Cir. 2020) (quoting *Wasica Fin. GmbH v. Cont'l Auto. Sys., Inc.*, 853 F.3d 1272, 1284 (Fed. Cir. 2017)). "[A] reference can anticipate a claim even if it 'd[oes] not expressly spell out' all the limitations arranged or combined as in the claim, if a person of skill in the art, reading the reference, would 'at once envisage' the claimed arrangement or combination." *Blue Calypso, LLC v. Groupon, Inc.*, 815 F.3d 1331, 1341 (Fed. Cir. 2016) (quoting *Kennametal, Inc. v. Ingersoll Cutting Tool Co.*, 1376 F.3d 1376, 1381 (Fed. Cir. 2015)).

11. "As long as the reference discloses all of the claim limitations and enables the 'subject matter that falls within the scope of the claims at issue,' the reference anticipates—no 'actual creation or reduction to practice' is required." *In re Gleave*, 560 F.3d 1331, 1334 (Fed. Cir. 2009) (quoting *Schering*, 339 F.3d at 1380–81). "This is so despite the fact that the description provided in the anticipating reference might not otherwise entitle its author to a patent." *Id.*; *see*

Exhibit 5

*also Duke Univ. v. BioMarin Pharm. Inc.*, 685 F. App'x 967, 973 (Fed. Cir. 2017) ("An anticipatory reference must be enabled, but no actual creation or reduction to practice is required." (quotations omitted)). "[A] prior art reference need not demonstrate utility in order to serve as an anticipating reference under section 102." *Rasmusson v. SmithKline Beecham Corp.*, 413 F.3d 1318, 1326 (Fed. Cir. 2005).

12.    Patent claims may be anticipated by prior art products or systems that are capable of performing the functions or methods covered by a patent claim, or publications describing the same. *See, e.g.*, *In re Hallman*, 655 F.2d 212, 215 (C.C.P.A. 1981); *see, e.g.*, *Lockwood*, 107 F.3d at 1570–71 (holding software was prior art under pre-AIA 35 U.S.C. §§ 102(a) and 102(b)); *Alexsam, Inc. v. Gap, Inc.*, 621 F. App'x 983, 988–89 (Fed. Cir. 2015) (reversing JMOL of no anticipation under 35 U.S.C. § 102(g) based on "electronic gift card system" prior art). Patent claims may also be anticipated by prior art products or systems that would infringe if they did not pre-date the priority date of the patent, because "[t]hat which infringes if later anticipates if earlier." *Brown v. 3M*, 265 F.3d 1349, 1352 (Fed. Cir. 2001) (quoting *Polaroid Corp. v. Eastman Kodak Co.*, 789 F.2d 1556, 1573 (Fed. Cir. 1986)). It is well settled that multiple pieces of evidence may be relied upon to prove that a single prior-art product or system anticipates under 35 U.S.C. §§ 102(a) and 102(g). *See IOENGINE, LLC v. PayPal Holdings, Inc.*, 607 F. Supp. 3d 464, 518–19 (D. Del. 2022) ("[I]t is permissible for a defendant to establish anticipation by using several documents that reveal how a single prior art system works."); *see also Finjan, Inc. v. Symantec Corp.*, C.A. No. 10-593-GMS, 2013 WL 5302560, at *17 (D. Del. Sept. 19, 2013) (rejecting challenge that defendant relied on "distinct pieces of prior art that cannot be characterized as a single product" because they were used "simply to demonstrate and support how

6

Exhibit 5

[the prior-art product] functioned at the time, not as distinct references"), *aff'd*, 577 F. App'x 999 (Fed. Cir. 2014).

13.    A patent claim may also be invalid under § 102 in view of prior public knowledge or use of the relevant patented features. *See UCB, Inc. v. Watson Lab'ys., Inc.*, 927 F.3d 1272, 1289–91 (Fed. Cir. 2019); *see also, e.g.*, *Novo Nordisk Pharms., Inc. v. Bio-Tech. Gen. Corp.*, 424 F.3d 1347, 1355–56 (Fed. Cir. 2005) (affirming finding of anticipation under § 102(a) based on enabling disclosure in prior printed publication); *BroadSoft, Inc. v. CallWave Commc'ns, LLC*, 282 F. Supp. 3d 771, 789–91 (D. Del. 2017) (holding prior art software system anticipated patents because relevant features were publicly known and on sale before critical date); *Gillette Co. LLC v. Dollar Shave Club, Inc.*, C.A. No. 15-1158-LPS-CJB, 2019 WL 1304498, at *3 (D. Del. Mar. 21, 2019).  "Prior knowledge and use by a single person is sufficient" to defeat patentability under Section 102(a). *UCB*, 927 F.3d at 1289 (quoting *Coffin v. Ogden*, 85 U.S. 120, 124 (1873)).  "[T]he 'known or used' prong of [pre-AIA] Section 102(a) [] mean[s] 'knowledge or use which is accessible to the public.'" *BASF Corp. v. SNF Holding Co.*, 955 F.3d 958, 964 (Fed. Cir. 2020) (quoting *Carella v. Starlight Archery & Pro Line Co.*, 804 F.2d 135, 139 (Fed. Cir. 1986)); *see also* MPEP § 2132 at I.A.  Actual public use or knowledge is not required, and the invention need only be "publicly accessible," *i.e.*, accessible to the public "upon reasonable inquiry." *BASF Corp.*, 804 F.3d at 964–65.

14.    A patent claim is invalid if the invention was "in public use or on sale in this country, more than one year prior to the date of the application for patent in the United States." 35 U.S.C. § 102(b).  Public use includes "'any use of [the claimed] invention by a person other than the inventor who is under no limitation, restriction, or obligation of secrecy to the inventor.'" *Netscape Commc'ns Corp. v. Konrad*, 295 F.3d 1315, 1320 (Fed. Cir. 2002) (quoting *Petrolite*

Exhibit 5

*Corp. v. Baker Hughes Inc.*, 96 F.3d 1423, 1425 (Fed. Cir. 1996)). A product is "on sale" if it satisfies the two-part test set forth in *Pfaff v. Wells Elecs., Inc.*, 525 U.S. 55 (1998), namely, whether the claimed invention was (1) the subject of a commercial offer for sale; and (2) ready for patenting at the time of that offer for sale. *See Helsinn Healthcare S.A. v. Teva Pharms. USA, Inc.*, 855 F.3d 1356, 1363 (Fed. Cir. 2017), *aff'd*, 586 U.S. 123 (2019) (citing *Pfaff*, 525 U.S. at 67–68). An invention is ready for patenting if there is documentation sufficiently specific to enable a person skilled in the art to practice the invention. *Pfaff*, 525 U.S. at 67–68. Whether a patent is invalid for a public use or being on sale is a question of law based on the underlying facts. *Helsinn*, 855 F.3d at 1363; *see also Pronova BioPharma Norge AS v. Teva Pharm. USA, Inc.*, 549 F. App'x 934, 938–39 (Fed. Cir. 2013). "[T]he Federal Circuit has long held that, to trigger the on-sale bar, a sale need not disclose the details of the invention to the public." *Celanese Int'l Corp. v. Int'l Trade Comm'n*, 111 F.4th 1338, 1344 (Fed. Cir. 2024), *cert. denied*, 145 S. Ct. 1961 (2025). "A primary rationale of the on-sale bar is that publicly offering a product for sale that embodies the claimed invention places it in the public domain, regardless of when or whether actual delivery occurs," regardless of whether the "sale [is] consummated or an offer accepted," and regardless of whether "members of the public [are] aware that the product sold actually embodies the claimed invention." *Helsinn*, 855 F.3d at 1370–71. Likewise, "'[i]t is a condition upon an inventor's right to a patent that he shall not exploit his discovery competitively after it is ready for patenting; he must content himself with either secrecy, or legal monopoly.'" *Quest Integrity USA, LLC v. Cokebusters USA Inc.*, 924 F.3d 1220, 1227 (Fed. Cir. 2019) (quoting *Pfaff*, 525 U.S. at 68).

15.     Under 35 U.S.C. § 102(g), "[a] person shall be entitled to a patent unless . . . before such person's invention thereof, the invention was made in this country by another inventor who had not abandoned, suppressed, or concealed it." A patent claim may therefore be invalidated by

8

Exhibit 5

the prior invention of another. *Apotex USA, Inc. v. Merck & Co.*, 254 F.3d 1031, 1035 (Fed. Cir. 2001). The party asserting invalidity "only need[s] to prove either that [the prior inventor] first reduced the invention to practice, or that [the prior inventor] conceived of the invention first and [was] diligent in reducing it to practice." *bioMerieux, S.A. v. Hologic, Inc.*, C.A. No. 18-21-LPS, 2020 WL 759546, at *11 (D. Del. Feb. 7, 2020) (citing *Fox Grp., Inc. v. Cree, Inc.*, 700 F.3d 1300, 1304 (Fed. Cir. 2012)); *see also, e.g.*, *Tyco Healthcare Grp. LP v. Ethicon Endo-Surgery, Inc.*, 774 F.3d 968, 974–76 (Fed. Cir. 2014).

### F. Obviousness

16.     "Obviousness is a question of law based on underlying findings of fact." *Wyers v. Master Lock Co.*, 616 F.3d 1231, 1237 (Fed. Cir. 2010). "These underlying factual determinations include: (1) the scope and content of the prior art; (2) the level of ordinary skill in the art; (3) the differences between the claimed invention and the prior art; and (4) the extent of any proffered objective indicia of nonobviousness," termed "secondary considerations." *Weatherchem Corp. v. J.L. Clark, Inc.*, 163 F.3d 1326, 1334 (Fed. Cir. 1998) (citing *Graham v. John Deere Co.*, 383 U.S. 1, 17–18 (1966)).

17.     Under 35 U.S.C. § 103, a patent claim is invalid if the "differences between the subject matter sought to be patented and the prior art are such that the subject matter as a whole would have been obvious at the time the invention was made to a person having ordinary skill in the art to which said subject matter pertains." As the Supreme Court held in *KSR Int'l Co. v. Teleflex Inc.*:

> Under § 103, the scope and content of the prior art are to be determined; differences between the prior art and the claims at issue are to be ascertained; and the level of ordinary skill in the pertinent art resolved. Against this background, the obviousness or nonobviousness of the subject matter is determined.

9

Exhibit 5

550 U.S. 398, 406 (2007) (quoting *Graham*, 383 U.S. at 17–18).  That is, "[w]hen a work is available in one field of endeavor, design incentives and other market forces can prompt variations of it, either in the same field or a different one.  If a person of ordinary skill can implement a predictable variation, § 103 likely bars its patentability." *KSR*, 550 U.S. at 417.  "Moreover, if a technique has been used to improve one device, and a person of ordinary skill in the art would recognize that it would improve similar devices in the same way, using the technique is obvious unless its actual application is beyond his or her skill." *Id.*  This is because such a "combination of familiar elements according to known methods is likely to be obvious when it does no more than yield predictable results." *Id.* at 416.  The Supreme Court reasoned: "[g]ranting patent protection to advances that would occur in the ordinary course without real innovation retards progress and may, in the case of patents combining previously known elements, deprive prior inventions of their value or utility." *Id.* at 419.

18.     Obviousness may be based on one or more references, although either the prior art as a whole, or knowledge generally available to one of ordinary skill in the art, may suggest the obviousness of combining and modifying the prior art to arrive at the claimed invention. *See SIBIA Neuroscis., Inc. v. Cadus Pharm. Corp.*, 225 F.3d 1349, 1356 (Fed. Cir. 2000); *see also KSR*, 550 U.S. at 419–21.  "As long as some motivation or suggestion to combine the references is provided by the prior art taken as a whole, the law does not require that the references be combined for the reasons contemplated by the inventor." *In re Beattie*, 974 F.2d 1309, 1312 (Fed. Cir. 1992).  It is sufficient that a combination of elements was "obvious to try" because "[w]hen there is a design need or market pressure to solve a problem and there are a finite number of identified, predictable solutions, a person of ordinary skill has good reason to pursue the known options within his or her technical grasp.  If this leads to the anticipated success, it is likely the product not of innovation

10

Exhibit 5

but of ordinary skill and common sense." *KSR*, 550 U.S. at 421. Indeed, "in many cases a person of ordinary skill will be able to fit the teachings of multiple patents together like pieces of a puzzle." *Id.* at 420. "In that instance the fact that a combination was obvious to try might show that it was obvious under § 103." *Id.* at 421. It is established that a reference that anticipates an invention can also support a determination of obviousness. *Kennametal, Inc. v. Ingersoll Cutting Tool Co.*, 780 F.3d 1376, 1385 (Fed. Cir. 2015).

19.    Prior art references may be combined with the knowledge and/or experience of a person of ordinary skill in the art ("POSA" or "skilled artisan") to "fill in the gap when limitations of the claimed invention are not specifically found in the prior art." *Belden Techs. Inc. v. Superior Essex Commc'ns LP*, 802 F. Supp. 2d 555, 563 (D. Del. 2011) (citing *Purdue Pharma Prods., L.P. v. Par Pharm., Inc.*, 642 F. Supp. 2d 329, 360 (D. Del. 2009)); *Randall Mfg. v. Rea*, 733 F.3d 1355, 1362–63 (Fed. Cir. 2013) ("[T]he knowledge of such an artisan is part of the store of public knowledge that must be consulted when considering whether a claimed invention would have been obvious.").

20.    "What a reference teaches a [POSA] is not . . . limited to what a reference specifically 'talks about' or what is specifically 'mentioned or 'written' in the reference." *Syntex (U.S.A.) LLC v. Apotex, Inc.*, 407 F.3d 1371, 1380 (Fed. Cir. 2005). In addition, in reaching a determination that a claimed invention would be obvious, a court "need not seek out precise teachings directed to the specific subject matter of the challenged claim, for a court can take account of the inferences and creative steps that a person of ordinary skill in the art would employ." *KSR*, 550 U.S. at 418.

21.    Secondary references may be used as "illustrating, for example, the state of the art, the knowledge possessed by the person of ordinary skill in the art, and to rebut secondary

11

Exhibit 5

considerations." *Johns Hopkins Univ. v. Alcon Lab'ys, Inc.*, C.A. No. 15-525-LS-SRF, 2018 WL 1773500, at *1 (D. Del. Apr. 12, 2018).

22.     "[T]he ultimate determination of obviousness 'does not require absolute predictability of success. . . . [A]ll that is required is a reasonable expectation of success.'" *Brown & Williamson Tobacco Corp. v. Philip Morris Inc.*, 229 F.3d 1120, 1125 (Fed. Cir. 2000) (quoting *In re O'Farrell*, 853 F.2d 894, 903–04 (Fed. Cir. 1988)).  The factfinder inquires whether a person of ordinary skill in the art would have been motivated to combine the prior art in the manner claimed and would have had a reasonable expectation of success in doing so.  *See Intelligent Bio-Sys., Inc. v. Illumina Cambridge Ltd.*, 821 F.3d 1359, 1366–68 (Fed. Cir. 2016).  The Federal Circuit's "case law does not require that a particular combination must be the preferred, or the most desirable, combination described in the prior art in order to provide motivation for the current invention."  *In re Fulton*, 391 F.3d 1195, 1200 (Fed. Cir. 2004).  Moreover, "[c]onclusive proof of efficacy is not necessary to show obviousness.  All that is required is a reasonable expectation of success."  *Hoffmann-La Roche Inc. v. Apotex Inc.*, 748 F.3d 1326, 1331 (Fed. Cir. 2014); *see also Valeant Pharm. Int'l, Inc. v. Mylan Pharm. Inc.*, 955 F.3d 25, 34 (Fed. Cir. 2020).

23.     The factfinder may also consider whether there is a "showing of a suggestion, teaching, or motivation to combine the prior art references."  *See Brown & Williamson Tobacco*, 229 F.3d at 1124–25; *see also KSR*, 550 U.S. at 419.  "[A] suggestion, teaching, or motivation to combine the relevant prior art teachings to achieve the claimed invention does not have to be found explicitly in the prior art references sought to be combined, but rather 'may be found in any number of sources, including common knowledge, the prior art as a whole, or the nature of the problem itself.'"  *Pfizer, Inc. v. Apotex, Inc.*, 480 F.3d 1348, 1362 (Fed. Cir. 2007) (quoting *DyStar Textilfarben GmbH & Co. v. Deutschland KG v. C.H. Patrick Co.*, 464 F.3d 1356, 1361 (Fed. Cir.

12

Exhibit 5

2006)).  Multiple references can be combined to show a patent is invalid, provided a prima facie case is shown and there is motivation to combine the references such that a person skilled in the art would be able to make the claimed invention.  *See In re Kahn*, 441 F.3d 977, 987–91 (Fed. Cir. 2006).

24.     Patent claims may be deemed obvious in light of prior art products or systems, or publications describing same, that are capable of performing the functions or methods covered by a patent claim.  *See, e.g.*, *In re Hallman*, 655 F.2d 212, 215 (C.C.P.A. 1981).

### G.  Secondary Considerations of Nonobviousness

25.     Once a party challenging the validity of a patent has made a prima facie case of obviousness, the burden of production shifts to the patentee to rebut that showing, typically with objective indicia, referred to as secondary considerations, of nonobviousness.  *See Pfizer,* 480 F.3d at 1360; *Novo Nordisk A/S v. Caraco Pharm. Lab'ys, Ltd.*, 719 F.3d 1346, 1353–54 (Fed. Cir. 2013).  "'Under § 103, the scope and content of the prior art are to be determined; differences between the prior art and the claims at issue are to be ascertained; and the level of ordinary skill in the pertinent art resolved.  Against this background, the obviousness or nonobviousness of the subject matter is determined.  Such secondary considerations as commercial success, long felt but unsolved needs, failure of others, etc., might be utilized to give light to the circumstances surrounding the origin of the subject matter sought to be patented.'"  *KSR*, 550 U.S. at 406 (quoting *Graham*, 383 U.S. at 17–18).

26.     Once a challenger has put forth a prima facie case of invalidity, a patentee can proffer evidence of secondary considerations by a preponderance of evidence.  *See Apple Inc. v. Samsung Elecs. Co.*, 839 F.3d 1034, 1053 (Fed. Cir. 2016) (en banc); *see also Hospira, Inc. v. Amneal Pharm., LLC*, 285 F. Supp. 3d 776, 784 (D. Del. 2018) ("There must be enough evidence, however, for a finding that a given secondary consideration exists by a preponderance of the

Exhibit 5

evidence.  If there is, then the probative value of each secondary consideration will be considered in light of the evidence produced." (citation omitted)), *aff'd*, 748 F. App'x 1024 (Fed. Cir. 2019); *Amazon.com, Inc. v. Barnesandnoble.com, Inc.*, 239 F.3d 1343, 1366 (Fed. Cir. 2001) (allegedly copied feature must be an embodiment of the patented claims).  Each secondary consideration is to be analyzed on a claim-by-claim basis.  *See, e.g.*, *MeadWestVaco Corp. v. Rexam Beauty & Closures, Inc.*, 731 F.3d 1258, 1264–65 (Fed. Cir. 2013) ("Obviousness, like other grounds of invalidity, must be analyzed on a claim-by-claim basis.").

27.     For evidence of secondary considerations to be accorded substantial weight in an obviousness analysis, the patentee must establish with factual evidence that any asserted secondary consideration has a "nexus" between the consideration and the novel features of the claimed invention.  *See, e.g.*, *In re Kao*, 639 F.3d 1057, 1068 (Fed. Cir. 2011) ("Where the offered secondary consideration actually results from something other than what is both claimed and *novel* in the claim, there is no nexus to the merits of the claimed invention." (emphasis in original)); *In re GPAC Inc.*, 57 F.3d 1573, 1580 (Fed. Cir. 1995) ("For objective evidence to be accorded substantial weight, its proponent must establish a nexus between the evidence and the merits of the claimed invention.").

28.     A "nexus" is a "causal relation" between the secondary consideration and the novel and claimed features of the alleged invention(s).  *See, e.g.*, *Merck & Co. v. Teva Pharms. USA, Inc.*, 395 F.3d 1364, 1376–77 (Fed. Cir. 2005).  To fulfill the nexus requirement, the proffered evidence of secondary considerations must be commensurate in scope with the asserted claims.  *See Therasense, Inc. v. Becton, Dickinson & Co.*, 593 F.3d 1325, 1336 (Fed. Cir. 2010).  Even "impressive" evidence of secondary considerations is not "entitled to weight" unless "it is relevant to the claims at issue."  *In re Paulsen*, 30 F.3d 1475, 1482 (Fed. Cir. 1994).  Nexus must be

14

Exhibit 5

established through specific evidence. *See In re Huang*, 100 F.3d 135, 140 (Fed. Cir. 1996) (party asserting secondary considerations "must submit some factual evidence that demonstrates the nexus"); *see also In re De Blauwe*, 736 F.2d 699, 705 (Fed. Cir. 1984) ("[U]nexpected results must be established by factual evidence. Mere argument or conclusory statements in the specification does not suffice.").

29.    "The patentee bears the burden of showing that a nexus exists" between the alleged secondary considerations of nonobviousness and the patented invention. *Fox Factory, Inc. v. SRAM, LLC*, 944 F.3d 1366, 1373 (Fed. Cir. 2019). "[C]ase law clearly establishes that the patentee must establish a nexus between the evidence of commercial success and the patented invention." *Wyers*, 616 F.3d at 1246. "[I]f the feature that creates the commercial success was known in the prior art, the success is not pertinent." *Ormco Corp. v. Align Tech., Inc.*, 463 F.3d 1299, 1312 (Fed. Cir. 2006). "When the thing that is commercially successful is not coextensive with the patented invention—for example, if the patented invention is only a component of a commercially successful machine or process, the patentee is not entitled to a presumption of nexus." *Fox Factory*, 944 F.3d at 1373 (internal quotation marks and citations omitted). "A patent claim is not coextensive with a product that includes a 'critical' unclaimed feature that is claimed by a different patent and that materially impacts the product's functionality." *Id.* at 1375. Similarly, nexus must be shown between the "merits of the claimed invention" and the evidence of long-felt need. *Merck Sharp & Dohme Corp. v. Hospira Inc.*, 221 F. Supp. 3d 497, 515 (D. Del. 2016), *aff'd*, 874 F.3d 724 (Fed. Cir. 2017). Nexus must also be shown "between industry praise and the patented *technology*." *Alarm.com, Inc. v. SecureNet Techs. LLC*, C.A. No. 15-807-RGA, 2019 WL 133228, at *4 (D. Del. Jan. 8, 2019) (emphasis in original).

Exhibit 5

30.     The patentee bears the burden of demonstrating that the relevant commercial success is attributable to the claimed invention "as opposed to other economic and commercial factors unrelated to the quality of the patented subject matter." *In re Huang*, 100 F.3d at 140.  "If commercial success is due to an element in the prior art, no nexus exists." *Tokai Corp. v. Easton Enters., Inc.*, 632 F.3d 1358, 1369–70 (Fed. Cir. 2011); *see, e.g.*, *In re Kao*, 639 F.3d at 1068 ("Where the offered secondary consideration actually results from something other than what is both claimed and *novel* in the claim, there is no nexus to the merits of the claimed invention.") (emphasis in original); *Ormco*, 463 F.3d at 1312 ("[I]f the feature that creates the commercial success was known in the prior art, the success is not pertinent.").  Similarly, the patentee must show alleged industry praise is due to the allegedly novel features of the Asserted Claims, rather than to features present in the prior art.  *See Muniauction, Inc. v. Thomson Corp.*, 532 F.3d 1318, 1328 (Fed. Cir. 2008).  "To be particularly probative, evidence of unexpected results must establish that there is a difference between the results obtained and those of the closest prior art, and that the difference would not have been expected by one of ordinary skill in the art at the time of the invention."  *Bristol-Myers Squibb Co. v. Teva Pharms. USA, Inc.*, 752 F.3d 967, 977 (Fed. Cir. 2014).

31.     Courts have routinely excluded or refused to consider evidence of secondary considerations absent a showing of nexus.  *See, e.g.*, *Cot'n Wash, Inc. v. Henkel Corp.*, 56 F. Supp. 3d 626, 650–51 (D. Del. 2014) (excluding expert testimony regarding industry praise where no nexus existed), *aff'd sub nom. Cot'n Wash Inc. v. Sun Prods. Corp.*, 606 F. App'x 1009 (Fed. Cir. 2015); *Inventio AG v. Thyssenkrupp Elevator Corp.*, C.A. No. 08-874-RGA, 2014 WL 5786668, at *8 (D. Del. Nov. 6, 2014) (evidence of secondary considerations properly excluded where plaintiff failed to show nexus to claimed inventions), *aff'd*, 622 F. App'x 906 (Fed. Cir. 2015).

Exhibit 5

## H. Written Description

32.     Under pre-AIA 35 U.S.C. § 112, the written description requirement mandates that "[t]he specification shall contain a written description of the invention, and of the manner and process of making and using it, in such full, clear, concise, and exact terms as to enable any person skilled in the art to which it pertains, or with which it is most nearly connected, to make and use the same, and shall set forth the best mode contemplated by the inventor of carrying out his invention." 35 U.S.C. § 112, ¶ 1. "A determination that a patent is invalid for failure to meet the written description requirement of 35 U.S.C. § 112, ¶ 1 is a question of fact." *Ariad Pharms., Inc. v. Eli Lilly & Co.*, 598 F.3d 1336, 1355 (Fed. Cir. 2010) (en banc). A party alleging that a patent is invalid for lack of written description has the burden of establishing by clear and convincing evidence that a patent disclosure does not reasonably convey to a skilled artisan that the inventor was in possession of the claimed invention as of the patent application filing date. *See id.*, 598 F.3d at 1351, 1354.

33.     The written description, drawings, and claims in a patent must clearly allow a person of ordinary skill in the art to understand and recognize that the patentee invented what is claimed. *Gentry Gallery, Inc. v. Berkline Corp.*, 134 F.3d 1473, 1479 (Fed. Cir. 1998). In this regard, the patent must demonstrate by disclosure in the specification to those skilled in the art that the patentee had "possession" of what is now asserted to be the claimed invention. *Vas-Cath Inc. v. Mahurkar*, 935 F.2d 1555, 1563–64 (Fed. Cir. 1991). The written description must actually or inherently disclose every claim element. *PowerOasis, Inc. v. T-Mobile USA, Inc.*, 522 F.3d 1299, 1306–07 (Fed. Cir. 2008). It is not enough to say that undisclosed subject matter would have been obvious to or within the normal skill set of a person of ordinary skill. *See ICU Med., Inc. v. Alaris Med. Sys., Inc.*, 558 F.3d 1368, 1377, 1379 (Fed. Cir. 2009). A written description that discloses only a certain method does not "necessarily support a broad claim as to every possible type of

17

Exhibit 5

[method], no matter how different in structure or operation from the inventor's [disclosed method]." *LizardTech, Inc. v. Earth Res. Mapping, Inc.*, 424 F.3d 1336, 1346 (Fed. Cir. 2005). That is, an inventor's description of one type of method does not entitle the inventor to claim "any and all means for achieving that objective." *Id.*; *see also ICU Med.*, 558 F.3d at 1377–79.

34.    For the written description requirement, "the test for sufficiency is whether the disclosure of the application relied upon reasonably conveys to those skilled in the art that the inventor had possession of the claimed subject matter as of the filing date." *Ariad*, 598 F.3d at 1351. Possession requires a "show[ing] that the inventor actually invented the invention claimed." *Id.* The "level of detail required to satisfy the written description requirement varies depending on the nature and scope of the claims and on the complexity and predictability of the relevant technology." *Id.* "[T]he purpose of the written description requirement is to 'ensure that the scope of the right to exclude, as set forth in the claims, does not overreach the scope of the inventor's contribution to the field of art as described in the patent specification.'" *ICU Med.*, 558 F. 3d at 1376–79 (citations omitted).

35.    The patentee's contention that the claims cover the accused product may be used to illustrate the breadth of the claims and lack of support. *See Rivera v. Int'l Trade Comm'n*, 857 F.3d 1315, 1319–21 (Fed. Cir. 2017) ("Thus, even applying the 'broad' definition of 'pod' . . . written description support for broad claims covering a receptacle with integrated filter such as [the] accused products and [the patent holder's products] is lacking."). The written description requirement is not satisfied where one example is described but it is "not representative of the full variety or scope of the genus." *AbbVie Deutschland GmbH & Co., KG v. Janssen Biotech, Inc.*, 759 F.3d 1285, 1300–02 (Fed. Cir. 2014); *see e.g.*, *Amgen Inc. v. Sanofi*, 872 F.3d 1367, 1374 (Fed. Cir. 2017) (permissible to use the accused product to show that the specification examples

18

Exhibit 5

are "not representative of the entire genus"). "[P]ost-priority-date evidence can be considered where . . . it is used to evaluate whether the disclosed species sufficiently represent the claimed genera." *MorphoSys AG v. Janssen Biotech, Inc.*, 358 F. Supp. 3d 354, 365 (D. Del. 2019). Even if a patent contains working examples, there must be "meaningful guidance" to provide adequate written description. *See Idenix Pharms. LLC v. Gilead Scis. Inc.*, 941 F.3d 1149, 1164–65 (Fed. Cir. 2019).

36. As "part of the *quid pro quo* of the patent grant," the Patent Act requires that the written description of the invention "reasonably convey[] to those skilled in the art that the inventor had possession of the claimed subject matter as of the filing date." *Ariad*, 598 F.3d at 1351, 1354. The "hallmark of written description is disclosure," *id.* at 1351, the "purpose of the written description requirement is to prevent an applicant from later asserting that he invented that which he did not." *Regents of the Univ. of Minn. v. Gilead Scis., Inc.*, 61 F.4th 1350, 1355 (Fed. Cir. 2023) (quoting *Amgen Inc. v. Hoechst Marion Roussel, Inc.*, 314 F.3d 1313, 1330 (Fed. Cir. 2003)). Where the claims are to a genus, the specification must be more than a "research plan" that "merely draw[s] a fence around the perceived genus" and must instead show that the inventor "conceived and described sufficient representative species encompassing the breadth of the genus." *AbbVie Deutschland GmbH & Co., KG v. Janssen Biotech, Inc.*, 759 F.3d 1285, 1300 (Fed. Cir. 2014); *see, e.g.*, *Bos. Sci. Corp. v. Johnson & Johnson*, 647 F.3d 1353, 1363–65 (Fed. Cir. 2011). A specification containing a single embodiment of the claimed invention is inadequate if it fails to "provide[] the required 'blaze marks'" that would "allow a POSA to identify other members of the genus." *PureCircle USA Inc. v. SweeGen, Inc.*, No. 2022-1946, 2024 WL 20567, at *3–4 (Fed. Cir. Jan. 2, 2024) (disclosure of single species failed to adequately describe claimed genus).

19

Exhibit 5

37.    "For genus claims using functional language . . . the written description must demonstrate that the applicant has made a generic invention that achieves the claimed result and do so by showing that the applicant has invented species sufficient to support a claim to the functionally-defined genus." *Juno Therapeutics, Inc. v. Kite Pharma., Inc.*, 10 F.4th 1330, 1335 (Fed. Cir. 2021) (quotation omitted); *see also Brita LP v. Int'l Trade Comm'n*, 156 F.4th 1326, 1335 (Fed. Cir. 2025) ("For a broad, functional claim to meet the written description requirement, the patentee must demonstrate he 'has invented species sufficient to support a claim to the functionally-defined genus.'" (citing *Ariad*, 598 F.3d at 1349)). "[T]he written description must lead a person of ordinary skill in the art to understand that the inventors possessed the entire scope of the claimed invention." *Juno*, 10 F.4th at 1337. "The written description requirement specifically defends against such attempts to cover any compound later actually invented and determined to fall within the claim's functional boundaries." *Idenix*, 941 F.3d at 1164–65 (quotation omitted).

## I.  Indefiniteness

38.    Where the claims of a patent, read in light of its specification and prosecution history, fail to inform those skilled in the art about the scope of the invention with reasonable certainty, such claims are invalid under 35 U.S.C. § 112 for indefiniteness. *Nautilus, Inc. v. Biosig Instruments, Inc.*, 572 U.S. 898, 901 (2014). Indefiniteness is a question of law which may be based on underlying facts. *See Berkheimer v. HP Inc.*, 881 F.3d 1360, 1368 (Fed. Cir. 2018). To determine whether a claim is indefinite, the court looks to "the claims, specification, and prosecution history—to ascertain if they convey to one of skill in the art with reasonable certainty the scope of the invention claimed." *Teva Pharms. USA, Inc. v. Sandoz, Inc.*, 789 F.3d 1335, 1341 (Fed. Cir. 2015).

Exhibit 5

39.    A claim may be indefinite where elements specified by the claim may be measured or assessed by a variety of means, none of which are written into the claim. *Media Rights Techs., Inc. v. Capital One Fin. Corp.*, 800 F.3d 1366, 1371 (Fed. Cir. 2015). In such instances, where something falls within the scope of the claim when assessed or measured by one means, but is excluded from the scope of the claim when assessed or measured by another means, the claim is invalid for indefiniteness. *Dow Chem. Co. v. NOVA Chems. Corp. (Canada)*, 803 F.3d 620, 634–35 (Fed. Cir. 2015); *Teva*, 789 F.3d at 1344–45. "[P]atent claims with descriptive words or terms of degree must provide objective boundaries for those of skill in the art in the context of the invention to be definite." *Niazi Licensing Corp. v. St. Jude Med. S.C., Inc.*, 30 F.4th 1339, 1349 (Fed. Cir. 2022).

**J.    Enablement**

40.    "Enablement is a question of law based on underlying factual findings." *MagSil Corp. v. Hitachi Global Storage Techs., Inc.*, 687 F.3d 1377, 1380 (Fed. Cir. 2012). To satisfy the enablement requirement, the specification of a patent must enable a person of skill in the art, as of the filing date, to practice the full scope of the claimed invention without undue experimentation. *ALZA Corp. v. Andrx Pharms., LLC*, 603 F.3d 935, 941–42 (Fed. Cir. 2010); *Sitrick v. Dreamworks, LLC*, 516 F.3d 993, 999 (Fed. Cir. 2008).

41.    "[T]he specification must enable the full scope of the invention," so "the more a party claims for itself the more it must enable." *Amgen Inc. v. Sanofi*, 598 U.S. 594, 610, 616 (2023). And it is the specification itself, not the skilled artisan's knowledge, that "must supply the novel aspects of an invention in order to constitute adequate enablement." *Genentech, Inc. v. Novo Nordisk A/S*, 108 F.3d 1361, 1366 (Fed. Cir. 1997). Experimentation is "undue," and the patent invalid for lack of enablement, if a skilled artisan reading the specification "would be left to perform far-ranging 'trial-and-error discovery' to make and use" the full scope of the claimed

21

Exhibit 5

invention. *Seagen Inc. v. Daiichi Sankyo Co., Ltd.*, No. 2023-2424, 2025 WL 3454724, at *9 (Fed. Cir. Dec. 2, 2025) (quoting *Amgen*, 598 U.S. at 615); *Idenix Pharms. v. Gilead Scis. Inc.*, 941 F.3d 1149, 1160–61 (Fed. Cir. 2019) (no enabling disclosure where specification "provide[d] only a starting point, a direction for further research").

42.    "Enabling the full scope of each claim is 'part of the quid pro quo of the patent bargain.'" *Sitrick*, 516 F.3d at 999 (quoting *AK Steel Corp. v. Sollac*, 344 F.3d 1234, 1244 (Fed. Cir. 2003)).  If a patent enables some embodiments within the scope of a claim, but not others, then the claim is invalid. *ALZA*, 603 F.3d at 939–43 (affirming judgment that claims encompassing medicinal tablets in both osmotic and non-osmotic dosage forms were invalid where specification taught only osmotic dosage forms); *Sitrick*, 516 F.3d at 999–1001 (affirming summary judgment that claims encompassing both video games and movies held invalid where specification only taught use of invention in video games); *Auto. Techs. Int'l, Inc. v. BMW of N. Am., Inc.*, 501 F.3d 1274, 1281–85 (Fed. Cir. 2007) (affirming summary judgment that claims encompassing both mechanical and electronic side-impact sensors were invalid where specification taught only mechanical sensors).

43.    The focus of an enablement inquiry is on the teachings in the specification. *See* 35 U.S.C. § 112 ("The specification shall contain a written description of the invention, and of the manner and process of making and using it, in such full, clear, concise, and exact terms as to enable any person skilled in the art to which it pertains . . . to make and use the same. . . ."). To satisfy the plain language of 35 U.S.C. § 112, a patent must "provide an adequate enabling disclosure in the specification; it cannot simply rely on the knowledge of a person of ordinary skill to serve as a substitute for the missing information in the specification." *ALZA*, 603 F.3d at 941; *see also Auto. Techs.*, 501 F.3d at 1283–84 (claims encompassing electronic sensors held invalid despite

22

Exhibit 5

the fact that known technologies could be used to create the electronic sensors, where specification did not teach electronic sensors).

44.     The Federal Circuit has identified several factors, referred to as the *Wands* factors, that a court may consider when deciding whether the specification requires undue experimentation: "(1) the quantity of experimentation necessary, (2) the amount of direction or guidance presented, (3) the presence or absence of working examples, (4) the nature of the invention, (5) the state of the prior art, (6) the relative skill of those in the art, (7) the predictability or unpredictability of the art, and (8) the breadth of the claims." *Amgen Inc. v. Sanofi, Aventisub LLC*, 987 F.3d 1080, 1084 (Fed. Cir. 2021) (citing *In re Wands*, 858 F.2d 731, 737 (Fed. Cir. 1988)), *aff'd sub nom. Amgen Inc. v. Sanofi*, 598 U.S. 594 (2023). "A court need not consider each of the *Wands* factors, for they 'are illustrative, not mandatory.'" *Baxalta Inc. v. Genentech, Inc.*, 579 F. Supp. 3d 595, 608 (D. Del. 2022) (quoting *Amgen, Inc. v. Chugai Pharm. Co.*, 927 F.2d 1200, 1213 (Fed. Cir. 1991)), *aff'd*, 81 F.4th 1362 (Fed. Cir. 2023). Moreover, "when there is no disclosure of any specific starting material or of any of the conditions under which a process can be carried out, undue experimentation is required." *ALZA*, 603 F.3d at 941 (quoting *Auto. Techs.*, 501 F.3d at 1283–84).

## II.     UNENFORCEABILITY OF THE '420 PATENT

### A. Issue To Be Litigated

45.     Whether Defendants have proven by clear and convincing evidence that the Asserted Claims of the '420 Patent are unenforceable for inequitable conduct.

### B. Unenforceability

46.     Inequitable conduct requires proof of materiality and intent—*i.e.*, that a patent applicant "(1) misrepresented or omitted information material to patentability, and (2) did so with specific intent to mislead or deceive the PTO." *Am. Calcar, Inc. v. Am. Honda Motor Co.*, 768 F.3d 1185, 1189 (Fed. Cir. 2014).

Exhibit 5

47.     "[A] district court may infer intent from indirect and circumstantial evidence." *Therasense*, 649 F.3d at 1290.

48.     Attorneys prosecuting patent applications "must conduct meaningful inquiries when the surrounding factual circumstances would cause a reasonable attorney to understand that relevant and questionable material information should be assessed." *E.g.*, *Brasseler, U.S.A. I, L.P. v. Stryker Sales Corp.*, 267 F.3d 1370, 1385 (Fed. Cir. 2001). Failure to conduct such an inquiry reasonable under the circumstances may establish deceptive intent. *Id.* at 1381.

49.     "Although but-for materiality generally must be proved to satisfy the materiality prong of inequitable conduct, [the Federal Circuit] recognizes an exception in cases of affirmative egregious misconduct." *Therasense*, 649 F.3d at 1292. "When the patentee has engaged in affirmative acts of egregious misconduct, such as the filing of an unmistakably false affidavit, the misconduct is material." *Id.* Egregious misconduct is not limited to "just the filing of false affidavits"; instead, "the egregious misconduct exception gives the test sufficient flexibility to capture extraordinary circumstances." *Id.* at 1293.

50.     Post-*Therasense*, the Federal Circuit has confirmed that the correction-of-inventorship statute, 35 U.S.C. § 256, "is a savings provision, functioning to prevent invalidation when correction is available," whereas "[i]t is the inequitable-conduct rules that provide a safety valve in the event of deceit." *Egenera, Inc. v. Cisco Sys., Inc.*, 972 F.3d 1367, 1377 (Fed. Cir. 2020).

51.     Although the current version of 35 U.S.C. § 256 allows correction of inventorship without regard to deceptive intent in omitting the inventor, "a patent remains vulnerable to unenforceability for inequitable conduct if the named inventors themselves intentionally omitted co-inventors." *Inline Plastics Corp. v. Lacerta Grp.*, No. 18-cv-11631-MRG, 2025 WL 3170958,

24

Exhibit 5

at *14, *17 (D. Mass. Nov. 13, 2025).  To correct inventorship and trigger the validity-saving provision of Section 256(b), one no longer needs to show that the omission of the inventor was not deceptive.  But if the omission *was* deceptive, an inequitable conduct defense remains available to render the patent unenforceable.  *See Inline Plastics*, 2025 WL 3170958, at *14.

52.     For a pre-AIA patent like the '420 Patent, "the naming of the correct inventor or inventors" is "a condition of patentability; failure to name them renders a patent invalid." *Pannu v. Iolab Corp.*, 155 F.3d 1344, 1349–50 (Fed. Cir. 1998).  As such, "[e]xaminers are required to reject [pre-AIA] applications under [pre-AIA] 35 U.S.C. § 102(f) on the basis of improper inventorship." *PerSeptive Biosystems, Inc. v. Pharmacia Biotech, Inc.*, 225 F.3d 1315, 1321 (Fed. Cir. 2000); *see also In re VerHoef*, 888 F.3d 1362, 1367–68 (Fed. Cir. 2018) (affirming rejection under pre-AIA § 102(f)).  "As a critical requirement for obtaining a patent, inventorship is material." *PerSeptive*, 225 F.3d at 1321; *Imprenta Servs., Inc. v. Karll*, No. 20-cv-6177-GW, 2021 WL 4555333, at *3 (C.D. Cal. July 13, 2021) ("Inventorship, then, is but-for material."); *Inline Plastics*, 2025 WL 3170958, at *14.  Moreover, "the repeal of [pre-AIA 35 U.S.C.] § 102(f) [in the America Invents Act] did not eliminate invalidity due to incorrect listing of inventors." *Fortress Iron, LP v. Digger Specialties, Inc.*, No. 2024-2313, -- F.4th --, 2026 WL 899158, at *5 (Fed. Cir. Apr. 2, 2026).  The repeal also does not mean "that actual inventors need not be named on a patent." *Id.*

53.     The USPTO's rules and procedures further confirm the but-for materiality of correct inventorship for pre-AIA patents.  The MPEP instructs that "[i]f a determination is made

25

Exhibit 5

that the inventive entity named in a U.S. application is not correct . . . a rejection should be made on this basis." MPEP § 2109 (9th ed. Jan. 2024); MPEP § 2137.01 (9th ed. Mar. 2014).[2]

## III. ALLEGED INFRINGEMENT OF THE ASSERTED PATENTS

### C. Issues To Be Litigated

54. Whether Plaintiffs have proven by a preponderance of the evidence that Defendants infringed the Asserted Claims.

55. Whether Plaintiffs have proven by a preponderance of the evidence that Defendants' infringement, if any, was willful.

### D. Alleged Direct Infringement Under 35 U.S.C. § 271

56. "Infringement, whether literal or under the doctrine of equivalents, is a question of fact." *Cook Biotech Inc. v. Acell, Inc.*, 460 F.3d 1365, 1373 (Fed. Cir. 2006). Defendants discuss infringement in their discussion of legal issues herein to provide citations to relevant legal authority, without waiver of any argument regarding whether a particular issue is one of fact or law.

57. Direct infringement of a method claim requires the patentee to demonstrate that every step of the claimed method is practiced by the accused infringer. *Niazi Licensing Corp. v. St. Jude Med. S.C., Inc.*, 30 F.4th 1339, 1351 (Fed. Cir. 2022); *see also Exergen Corp. v. Wal-Mart Stores, Inc.*, 575 F.3d 1312, 1320 (Fed. Cir. 2009) ("Direct infringement requires a party to perform each and every step or element of a claimed method or product" (quotations and citations omitted).). "[A]n accused product or process is not infringing unless it contains each limitation of the claim, either literally or by an equivalent." *Freedman Seating Co. v. Am. Seating Co.*, 420 F.3d 1350, 1358 (Fed. Cir. 2005).

---

[2] The January 2024 revision is the current edition of the MPEP, and the March 2014 revision was the operative version of the MPEP at the time the application that led to the '420 Patent was filed.

Exhibit 5

58.    "[I]nfringement requires 'specific instances of direct infringement or that the accused device necessarily infringes the patent in suit.'" *Ball Aerosol & Specialty Container, Inc. v. Ltd. Brands, Inc.*, 555 F.3d 984, 995 (Fed. Cir. 2009) (*quoting ACCO Brands, Inc. v. ABA Locks Mfr. Co.*, 501 F.3d 1307, 1313 (Fed. Cir. 2007)).

59.    Plaintiffs' burden of proof is preponderance of the evidence. *See Cross Med. Prods., Inc. v. Medtronic Sofamor Danek, Inc.*, 424 F.3d 1293, 1310 (Fed. Cir. 2005). That burden never shifts to the defendant. *Tech. Licensing Corp. v. Videotek, Inc.*, 545 F.3d 1316, 1327 (Fed. Cir. 2008). "[W]hen no reasonable jury could find that every limitation recited in a properly construed claim is found in the accused device either literally or under the doctrine of equivalents," infringement may be decided as a matter of law. *Advanced Steel Recovery, LLC v. X-Body Equip., Inc.*, 808 F.3d 1313, 1317 (Fed. Cir. 2015) (internal citations omitted).

60.    "[L]imitations cannot be read into the claims from the specification or the prosecution history." *Burke, Inc. v. Bruno Indep. Living Aids, Inc.*, 183 F.3d 1334, 1340 (Fed. Cir. 1999). "If an accused product does not infringe an independent claim, it also does not infringe any claim depending thereon." *Motivation Innovations LLC v. Ulta Salon Cosmetics & Fragrance Inc.*, 59 F. Supp. 3d 663, 669 (D. Del. 2014).

61.    Direct infringement under 35 U.S.C. § 271(a) occurs when "whoever without authority makes, uses, offers to sell, or sells any patented invention, within the United States or imports into the United States any patented invention during the term of the patent therefor . . . ." 35 U.S.C. § 271(a). An invalid claim cannot be infringed. *Richdel, Inc. v. Sunspool Corp.*, 714 F.2d 1573, 1580 (Fed. Cir. 1983) ("The claim being invalid there is nothing to be infringed.").

62.    Section 271(g) establishes liability when "[w]hoever without authority imports . . . or offers to sell, sells, or uses within the United States a product which is made by a process

27

Exhibit 5

patented in the United States." 35 U.S.C. § 271(g); *see also Ajinomoto Co., Inc. v. Archer-Daniels-Midland Co.*, 228 F.3d 1338, 1348 (Fed. Cir. 2000) ("liability for infringement arises only upon importation, sale or offers, or use in the United States as set forth in § 271(g)"); *Novo Nordisk of N. Am., Inc. v. Genentech, Inc.*, 77 F.3d 1364, 1367–68 (Fed. Cir. 1996) (similar).

63.    "[I]nfringement under 35 U.S.C. § 271(g) is limited to ***physical goods*** that were manufactured and does not include information generated by a patented process . . . ." *Bayer AG v. Housey Pharms., Inc.*, 340 F.3d 1367, 1368 (Fed. Cir. 2003) (emphasis added).  Where a "patented process is not used in the actual synthesis of the drug product," then there is no importation and thus no infringement under 35 U.S.C. § 271(g).  *Id.* at 1377.  "[T]he process must be used directly in the manufacture of the product, and not merely as a predicate process to identify the product to be manufactured.  A drug product, the characteristics of which were studied using the claimed research processes, therefore, is not a product 'made by' those claimed processes." *Id.* at 1378; *see also AntiCancer, Inc. v. Pfizer Inc.*. No. 11-cv-107, 2012 WL 13180611, at *4 (S.D. Cal. June 1, 2012) (rejecting a claim of infringement under § 271(g) where the patented process was used to identify a candidate drug and the correct dosing and formulation, but not to actually synthesize the drug).  "[I]t is more consistent with the language of the statute . . . to limit § 271(g) to the actual 'mak[ing]' of a product, rather than extend its reach to methods of testing a final product or intermediate substance to ensure that the intended product or substance has in fact been made." *Momenta Pharms., Inc. v. Teva Pharms. USA Inc.*, 809 F.3d 610, 615 (Fed. Cir. 2015) (second alteration in original).

## E. Doctrine of Equivalents

64.    "[A] product or process that does not literally infringe upon the express terms of a patent claim may nonetheless be found to infringe if there is 'equivalence' between the elements of the accused product or process and the claimed elements of the patented invention." *Warner-*

28

Exhibit 5

*Jenkinson Co. v. Hilton Davis Chem. Co.*, 520 U.S. 17, 21 (1997) (quoting *Graver Tank & Mfg. Co. v. Linde Air Prods. Co.*, 339 U.S. 605, 609 (1950)).  Infringement under the doctrine of equivalents is a question of fact that the patentee must prove by a preponderance of the evidence. *AquaTex Industries, Inc. v. Techniche Solutions*, 479 F.3d 1320, 1328 (Fed. Cir. 2007); *Stryker Corp. v. Davol Inc.*, 234 F.3d 1252, 1258 (Fed. Cir. 2000).

65.    The doctrine of equivalents (DOE) requires a claim limitation-by-limitation analysis.  *See Akzo Nobel Coatings, Inc. v. Dow Chem. Co.*, 811 F.3d 1334, 1342 (Fed. Cir. 2016). "The doctrine of equivalents must be applied to individual elements of the claim, not to the invention as a whole.  This requirement means that equivalency is determined by comparing the elements of the accused product or process and the claimed elements of the patented invention." *NexStep, Inc. v. Comcast Cable Commc'ns, LLC*, 119 F.4th 1355, 1370-71 (Fed. Cir. 2024), cert. denied, 145 S. Ct. 2794 (2025) (cleaned up and citation omitted).  The "all limitations" or "all-elements" rule "holds that an accused product or process is not infringing unless it contains each limitation of the claim, either literally or by an equivalent." *Freedman Seating Co.*, 420 F.3d at 1358.  A claim limitation's equivalent is found in an accused product or process only "where an equivalent differs from the claimed limitation only insubstantially." *Enzo Biochem Inc. v. Applera Corp.*, 702 F. App'x 971, 976 (Fed. Cir. 2017) (internal citation and quotation omitted).  "Whether a component in the accused subject matter performs substantially the same function as the claimed limitation in substantially the same way to achieve substantially the same result may be relevant to this determination." *Id.* (internal citation and quotation omitted).

66.    A DOE argument must be established by claim-limitation-specific evidence, with analysis as to the substantial similarity between each specific claim limitation for which

29

Exhibit 5

equivalency is alleged and the specific feature or operation of the allegedly infringing product or process that is accused for that claim limitation:

> Such evidence must be presented on a limitation-by-limitation basis. Generalized testimony as to the overall similarity between the claims and the accused infringer's product or process will not suffice.

*Tex. Instruments Inc. v. Cypress Semiconductor Corp.*, 90 F.3d 1558, 1567 (Fed. Cir. 1996).

67.    A patentee cannot generically allege equivalence to a process as a whole, but must do so for each claim limitation, with particularized testimony and linking arguments as to how the accused process's features or operations are equivalent to each claim limitation for which equivalency is alleged. *See Network Com., Inc. v. Microsoft Corp.*, 422 F.3d 1353, 1363 (Fed. Cir. 2005); *Horizon Medicines LLC v. Alkem Lab'ys Ltd.*, 503 F. Supp. 3d 118, 148 (D. Del. 2020) (finding no DOE infringement where plaintiff applied DOE theory to two claim limitations simultaneously), *aff'd*, No. 2021-1480, 2021 WL 5315424 (Fed. Cir. Nov. 16, 2021); *Galderma Lab'ys, L.P. v. Amneal Pharms. LLC*, 806 F. App'x 1007, 1014 (Fed. Cir. 2020) (reversing judgment of DOE infringement because plaintiff relied on same testimony to support equivalency for two distinct limitations, thus failing to "present particularized testimony and linking argument" on a limitation-by-limitation basis); *Inline Connection Corp. v. AOL Time Warner Inc.*, 364 F. Supp. 2d 417, 447–48 (D. Del. 2005) (granting summary judgment of no DOE infringement where plaintiff "impermissibly subsumed [its DOE arguments] in its arguments for literal infringement and provides insufficient particularized linking testimony to raise a genuine question of material fact"). Similarly, "[a] patentee, bearing the burden of showing equivalence, cannot merely point to other claim limitations to satisfy the doctrine of equivalents. Doing so runs afoul of the 'all-elements rule' articulated in *Warner-Jenkinson*." *Advanced Steel Recovery, LLC v. X-Body Equip., Inc.*, 808 F.3d 1313, 1320 (Fed. Cir. 2015); *see also Cooper Notification, Inc. v. Twitter, Inc.*, 867 F. Supp. 2d 485, 496–97 (D. Del. 2012).

30

Exhibit 5

68.    "It is important to ensure that the application of the doctrine, even as to an individual element, is not allowed such broad play as to effectively eliminate that element in its entirety," lest the doctrine "vitiate the central functions of the patent claims themselves." *Warner-Jenkinson*, 520 U.S. at 29–30.  Any application of DOE must employ "a special vigilance against allowing the concept of equivalence to eliminate completely any such elements." *Id.* at 40.  "[A]ll claim limitations are not entitled to an equal scope of equivalents." *Moore U.S.A., Inc. v. Standard Register Co.*, 229 F.3d 1091, 1106 (Fed. Cir. 2000).  The doctrine of equivalents is least likely to apply "where the accused device contain[s] the antithesis of the claimed structure." *Planet Bingo, LLC v. GameTech Int'l, Inc.*, 472 F.3d 1338, 1345 (Fed. Cir. 2006).

## F.  Willful Infringement

69.    To establish willfulness, the patentee must show the accused infringer had a specific intent to infringe at the time of the challenged conduct.  *See Halo Elecs., Inc. v. Pulse Elecs., Inc.*, 579 U.S. 93, 105–06 (2016).

70.    As the Supreme Court stated in *Halo*, "[t]he sort of conduct warranting enhanced damages has been variously described in our cases as willful, wanton, malicious, bad-faith, deliberate, consciously wrongful, flagrant, or—indeed—characteristic of a pirate." *Id.* at 104–05.  A patentee needs to show by a preponderance of the evidence the facts that support a finding of willfulness. *Id.* at 107.

71.    "Knowledge of the asserted patent and evidence of infringement is necessary, but not sufficient, for a finding of willfulness. Rather, willfulness requires deliberate or intentional infringement." *Bayer HealthCare LLC v. Baxalta Inc.*, 989 F.3d 964, 988 (Fed. Cir. 2021).

72.    "[M]ore is necessary to support a finding of 'willfulness' than that the infringing acts were not inadvertent.  The court must determine that the infringer acted in disregard ***of the patent***, that is, that the infringer had no reasonable basis for believing it had a right to do the acts.

Exhibit 5

*State Indus., Inc. v. A.O. Smith Corp.*, 751 F.2d 1226, 1237 (Fed. Cir. 1985) (quoting *Stickle v. Heublein, Inc.*, 716 F.2d 1550, 1565 (Fed. Cir. 1983)) (emphasis in original).

73.    "To willfully infringe *a patent*, the patent must exist and one must have knowledge of it." *Id.* at 1236 (emphasis in original).

74.    "There can be no willful infringement before a patent is issued." *Bioverativ Inc. v. CSL Behring LLC*, No. 17-914-RGA, 2020 WL 1332921 at *2 (D. Del. Mar. 23, 2020).  Cases from the District of Delaware suggest the "generally limited relevance of pre-patent issuance conduct in determining willfulness." *Id.*  "'[I]n general, only behavior occurring after a patent is issued is relevant to a willfulness inquiry.'" *Id.* (quoting *Chimie v. PPG Indus., Inc.*, 218 F.R.D. 416, 421–22 (D. Del. 2003)).

75.    "The failure of an infringer to obtain the advice of counsel with respect to any allegedly infringed patent, or the failure of the infringer to present such advice to the court or jury, may not be used to prove that the accused infringer willfully infringed the patent or that the infringer intended to induce infringement of the patent."  35 U.S.C. § 298.  "Patentees are prohibited from using the accused infringer's failure to obtain the advice of counsel as an element of proof that the accused infringer willfully infringed." *Provisur Techs., Inc. v. Weber, Inc.*, 119 F.4th 948, 955 (Fed. Cir. 2024).  A decision not to seek an advice-of-counsel defense is "legally irrelevant under 35 U.S.C. § 298." *SRI Int'l, Inc. v. Cisco Sys., Inc.*, 930 F.3d 1295, 1309 (Fed. Cir. 2019).

## G.  Provisional Rights

76.    35 U.S.C. § 154(d) is a "narrow exception" to the general rule that "patent owners may only collect damages for patent infringement that takes place during the term of the patent." *Rosebud LMS Inc. v. Adobe Sys. Inc.*, 812 F.3d 1070, 1073 (Fed. Cir. 2016).

Exhibit 5

77.    Provisional rights are available only when the accused infringer "makes, uses, offers for sale, or sells in the United States the invention as claimed in the published patent application or imports such an invention into the United States," or "uses, offers for sale, or sells in the United States or imports into the United States products made by that process as claimed in the published application."  35 U.S.C. § 154(d)(1)(A)(i)–(ii).

78.    A further limitation on the availability of provisional rights is that the accused infringer must have "had actual notice of the published patent application."   35 U.S.C. § 154(d)(1)(B).  "[C]onstructive knowledge would not satisfy the actual notice requirement." *Rosebud*, 812 F.3d at 1073.  "Knowledge of related patents does not serve [the notice] function, and is therefore legally insufficient to establish actual notice of the published patent application." *Id.* at 1075; *see also id.* ("[T]he notice requirement is not limited to the specification.  The alleged infringer must also have notice of the claims of the published patent application and the fact that the applicant is seeking a patent covering those claims.").

79.    Additionally, the patentee must demonstrate that "the invention as claimed in the patent is substantially identical to the invention as claimed in the published patent application." 35 U.S.C. § 154(d)(2).  The question of whether the claim in the application is "substantially identical" to the issued patent is whether the issued claims "are without substantive change." *See Pandora Jewelry, LLC v. Chamilia, LLC*, No. 06-cv-600-CCB, 2008 WL 3307156, at *9 (D. Md. Aug. 8, 2008) (quoting *Laitram Corp. v. NEC Corp.*, 163 F.3d 1342, 1346 (Fed. Cir. 1998)).

## IV.    **DEFENDANTS' OTHER DEFENSES**

### A. Issues To Be Litigated

80.    Whether Plaintiffs' claims are barred in whole or in part by express license.

81.    Whether Plaintiffs' claims are barred in whole or in part by implied license.

33

Exhibit 5

82.     Whether Defendants' allegedly infringing activity falls under the Patent Act's safe harbor provision.

### B.  Express and Implied License

83.     "An express or implied license is a defense to infringement." *Radar Indus., Inc. v. Cleveland Die & Mfg. Co.*, 424 F. App'x 931, 933, 936 (Fed. Cir. 2011); *see* 35 U.S.C. § 271(a) (providing "[w]hoever **without authority** makes, uses, offers to sell, or sells . . . or imports" a patented invention "infringes the patent" (emphasis added)).

84.     The law does not "restrict a sophisticated patent holder's right to negotiate and issue a broad license agreement granting both retrospective and prospective rights," so long as the license grant is not used to extinguish another co-owner's claim to infringement damages. *Canon Inc. v. Tesseron Ltd.*, 146 F. Supp. 3d 568, 575–77 (S.D.N.Y. 2015); *see Acceleration Bay v. Activision Blizzard, Inc.*, C.A. No. 16-453-RGA, 2017 WL 3668597, at *4 (D. Del. Aug. 24, 2017); *Oyster Optics, LLC v. Infinera Corp.*, 843 F. App'x 298, 303 (Fed. Cir. 2021). There is no general "legal bar against retroactive licenses." *Acceleration Bay LLC*, 2017 WL 3668597, at *4; *see, e.g.*, *Oyster Optics*, 843 F. App'x at 303 (alleged infringer "obtained a retroactive license in the patents-in-suit when it became an Affiliate of [licensee]"). Retroactive sublicenses are equally permissible. *See, e.g.*, *Canon*, 146 F. Supp. at 574–75; *see also, e.g.*, *Acceleration Bay*, 2017 WL 3668597, at *4; *High Point SARL v. T-Mobile USA, Inc.*, 640 F. App'x 917, 928 (Fed. Cir. 2016) (finding license grant included ability to sublicense retroactively); *Intell. Ventures I LLC v. T-Mobile USA, Inc.*, C.A. No. 13-1632-LPS, 2017 WL 3723934, at *3 (D. Del. Aug. 29, 2017) (granting summary judgment that licensee's retroactive sublicense to subsidiaries exhausted plaintiffs' infringement claims on a retroactive basis), *aff'd*, 748 F. App'x 330 (Fed. Cir. 2019).

85.     Under New York law, ███████████████████████████████, D.I. 431 ¶ 8, a contract provision is ambiguous if it has multiple reasonable interpretations. *Mulacek v.*

34

Exhibit 5

*ExxonMobil Corp.*, 42 N.Y.3d 931, 933 (2024). Ambiguity in a patent license (like any contract) is resolved against the drafter. *See White v. Cont'l Cas. Co.*, 9 N.Y.3d 264, 267 (2007); *accord Intel Corp. v. VIA Techs., Inc.*, 319 F.3d 1357, 1364 (Fed. Cir. 2003).

## C. Safe Harbor

86.     The Patent Act's safe harbor provision shields developers of biologic products like antibodies from infringement liability for activities reasonably related to developing and submitting information to FDA. 35 U.S.C. § 271(e)(1). It shields with a "wide berth" all activities "reasonably related" to submission of information to FDA while "on the road to regulatory approval." *Merck KGaA v. Integra Lifescis. I, Ltd.*, 545 U.S. 193, 202, 207 (2004). This protection "is sufficiently broad" to "leave adequate space for experimentation and failure on the road to regulatory approval." *Momenta Pharms., Inc. v. Teva Pharms. USA Inc.*, 809 F.3d 610, 619 (Fed. Cir. 2015). Thus, the safe harbor shields both clinical and preclinical studies, even if the information generated from those studies ultimately is never submitted to FDA as part of an approval application, *Merck*, 545 U.S. at 202, 205–06, as long as the accused activities "are reasonably related to such potential future submission." *Merus N.V. v. Xencor, Inc.*, 802 F. Supp. 3d 721, 733 (D. Del. 2025); *see Merck*, 545 U.S. at 202, 205–08; *Edwards Lifesciences Corp. v. Meril Life Scis. Pvt. Ltd.*, 96 F.4th 1347, 1351–57 (Fed. Cir. 2024), *cert. denied*, 145 S. Ct. 1051 (2025).

87.     As long as the alleged infringer has "a reasonable basis for believing that the use of the patented invention will produce the types of information that are relevant to an FDA submission," the safe harbor provision insulates that use, and the presence of "additional underlying purposes," including commercial purposes, does "not remove that [use] from the Safe Harbor defense." *Amgen v. Hospira*, 944 F.3d 1327, 1338–39 (Fed. Cir. 2019); *see Edwards*, 96 F. 4th at 1353 ("It is not that the use must *only* be reasonably related to the development and

35

Exhibit 5

submission of information to the FDA."); *Momenta*, 809 F.3d at 619 ("The breadth of the exemption extends even to activities the 'actual purpose' of which may be 'promot[ional]' rather than regulatory, at least where those activities are 'consistent with the collection of data necessary for filing an application with the [FDA].'"); *AbTox, Inc. v. Exitron Corp.*, 122 F.3d 1019, 1030 (Fed. Cir. 1997) ("As long as the activity is reasonably related to obtaining FDA approval, [the alleged infringer's] intent or alternative uses are irrelevant to its qualification to invoke the section 271(e)(1) shield.").

88.    The safe harbor has been applied recently to shield the use of transgenic mice to develop antigen-specific antibodies. *See Merus*, 802 F. Supp. 3d at 729–33. Activities such as "studying and developing antibodies that target specific antigen receptors" are "reasonably related" to developing data for FDA premarket approval; even at a stage "long before any antibody is selected as a possible candidate for regulatory review or approval," this work is done "with the intent to develop a *particular* drug" that acts on a particular target or "with a reasonable belief that the compound will cause the sort of physiological effect the researcher intends to induce" on the target. *Id.* at 728–32 (cleaned up) (quoting *Merck*, 545 U.S. at 205–06). Thus, this type of work on antigen-specific antibodies goes "beyond mere general research" and is part of "the process of 'trial and error' inherent in scientific testing" that is protected by the safe harbor. *Id.* at 731. Additionally, methods of generating antigen-specific antibodies yield "not mere research tools but products subject to premarket FDA approval." *Id.* at 729–30.

89.    If the allegedly infringing activity falls under the Patent Act's safe harbor provision, judgment of noninfringement is appropriate as a matter of law. *Edwards*, 96 F.4th at 1353; *AbTox*, 122 F.3d at 1030.

Exhibit 5

## V.    DEFENDANTS' OTHER COUNTERCLAIMS

### A.  Issues To Be Litigated

90.    Whether Defendants have proven by a preponderance of the evidence that HBAB breached the HCAb License Agreement, and, if so, the amount of compensatory damages Defendants are entitled to.

91.    Whether Defendants have proven by a preponderance of the evidence that HBAB breached its representations and warranties in the HCAb License Agreement, and, if so, the amount of compensatory damages Defendants are entitled to.

92.    Whether Defendants have proven by a preponderance of the evidence that HBM and/or HBV tortiously interfered with Amgen's contractual rights under the HCAb License Agreement, and, if so, the amount of compensatory damages Defendants are entitled to.

93.    Whether Defendants have proven by a preponderance of the evidence that HBAB fraudulently induced Amgen to enter the HCAb License Agreement, and, if so, the amount of compensatory damages Defendants are entitled to.

### B.  Breach of Contract

94.    The HCAb License Agreement between Amgen and Harbour Antibodies HCAb BV, ███████████████████████████████████████████████ ████████████████████████████████. D.I. 427 ¶ 28.

95.    "To prevail on a breach-of-contract claim in New York, a plaintiff must prove: '(1) the existence of a contract, (2) performance by the party seeking recovery, (3) nonperformance by the other party, and (4) damages attributable to the breach.'" *Moreno-Godoy v. Kartagener*, 7 F.4th 78, 85 (2d Cir. 2021) (quoting *RCN Telecom Servs., Inc. v. 202 Ctr. St. Realty LLC*, 156 F. App'x 349, 350–51 (2d Cir. 2005); *accord Riccio v. Genworth Fin.*, 124 N.Y.S.3d 370, 372 (2020).

37

Exhibit 5

96.     "In New York, 'the general rule is that damages for breach of contract are computed at the time of breach.'" *Moreno-Godoy*, 7 F.4th at 85–86 (quoting *J.M. Rodriguez & Co. v. Moore-McCormack Lines, Inc.*, 32 N.Y.2d 425, 429 (1973)). Thus, a party's "'breach and the loss caused [is] fixed and determined . . . [when] plaintiff's cause of action accrued" and it is from that "time when the value to him of defendant's performance [is] to be measured" because "[i]t was then that plaintiff was to be made whole.'" *Id.* (quoting *Simon v. Electrospace Corp.*, 28 N.Y.2d 136, 145 (1971)).

## C. Breach of Warranty

97.     "A warranty is an assurance by one party to a contract of the existence of a fact upon which the other party may rely.  It is intended precisely to relieve the promisee of any duty to ascertain the fact for himself; it amounts to a promise to indemnify the promisee for any loss if the fact warranted proves untrue, for obviously the promisor cannot control what is already in the past." *Ainger v. Mich. Gen. Corp.*, 476 F. Supp. 1209, 1220 (S.D.N.Y. 1979) (quoting *Metro. Coal Co. v. Howard*, 155 F.2d 780, 784 (2d Cir. 1946)).  "The warranty is as much a part of the contract as any other part, and the right to damages on the breach depends on nothing more than the breach of warranty." *Id.* at 1223–24 (quoting *Glacier Gen. Assurance Co. v. Cas. Indem. Exch.*, 435 F. Supp. 855, 860 (D. Mont. 1977)).  "[A] claim for relief in breach of warranty is complete upon proof of the warranty as part of a contract and proof of its breach." *Id.* at 1225.

## D. Tortious Interference

98.     Under New York law, tortious interference requires "[1] the existence of a valid contract between the plaintiff and a third party, [2] defendant's knowledge of that contract, [3] defendant's intentional procurement of the third-party's breach of the contract without justification, [4] actual breach of the contract, and [5] damages resulting therefrom." *Rich v. Fox News Network, LLC*, 939 F.3d 112, 126–27 (2d Cir. 2019) (citations omitted).

38

Exhibit 5

### E. Fraud in the Inducement

99.     "The elements of a claim for fraud in the inducement under New York law are: (1) 'a material misrepresentation or omission of fact'; (2) 'made by defendant with knowledge of its falsity'; (3) 'intent to defraud'; (4) 'reasonable reliance on the part of the plaintiff'; and (5) 'resulting damage to the plaintiff.'" *Logfret, Inc. v. Gerber Fin., Inc.*, 559 F. Supp. 3d 348, 366 (S.D.N.Y. 2021) (quoting *CapLOC, LLC v. McCord*, No. 17-cv-05788-AT, 2018 WL 3407708, at *9 (S.D.N.Y. June 12, 2018)).

### F. Issue Preclusion

100.     The Federal Circuit "appl[ies] the law of the regional circuit to the general procedural question of whether issue preclusion applies." *Soverain Software LLC v. Victoria's Secret Direct Brand Mgm't, LLC*, 778 F.3d 1311, 1314 (Fed. Cir. 2015).

101.     Collateral estoppel, also known as issue preclusion, prohibits relitigation of an issue that has been fully and fairly litigated previously.  The elements for collateral estoppel are satisfied when: "(1) the issue sought to be precluded is the same as that involved in the prior action; (2) that issue was actually litigated; (3) it was determined by a final and valid judgment; and (4) the determination was essential to the prior judgment." *Nat'l R.R. Passenger Corp. v. Pennsylvania Pub. Util. Comm'n*, 342 F.3d 242, 252 (3d Cir. 2003).

102.     "In general, under the principle of international comity, a domestic court normally will give effect to executive, legislative, and judicial acts of a foreign nation." *Phila. Gear Corp. v. Phila. Gear de Mexico, S.A.*, 44 F.3d 187, 191 (3d Cir. 1994) (internal quotation marks and alterations omitted).  Foreign judgments are "prima facie evidence" of the "truth of the matter adjudged" and "should be held conclusive upon the merits tried in the foreign court" when: (1) "the foreign judgment was entered by a competent court, having both personal and subject-matter jurisdiction[;]" (2) "the judgment was brought upon due allegations and proofs, giving the parties

39

Exhibit 5

opportunity to defend against the claims[;]" and (3) "the judgment is entered in a clear and formal record." *Pony Express Records, Inc. v. Springsteen*, 163 F. Supp. 2d 465, 472 (D.N.J. 2001) (citing *Hilton v. Guyot*, 159 U.S. 113, 159–60 (1895)).

103.    Issue preclusion may apply to foreign court judgments, especially the factual determinations rendered by the foreign court. *See, e.g.*, *Oneac Corp. v. Raychem Corp.*, 20 F. Supp. 2d 1233, 1242–43 (N.D. Ill. 1998) (applying issue preclusion to issues of fact in a UK judgment while declining to apply issue preclusion to issues of law); *Northlake Mkt'g & Supply, Inc. v. Glaverbel, S.A.*, 986 F. Supp. 471, 476 (N.D. Ill. 1997) (same for a Belgian judgment), *aff'd*, 178 F.3d 1308 (Fed. Cir. 1998).

104.    Non-mutual issue preclusion may also apply to the determinations of a foreign court judgment. *See, e.g.*, *Pony Express Records*, 163 F. Supp. 2d at 475–76 (applying non-mutual issue preclusion to factual and legal determinations rendered by a UK court in a copyright proceeding).

## VI.    OTHER REMEDIES AVAILABLE TO DEFENDANTS

### A. Issues To Be Litigated

105.    Whether Defendants have proven by a preponderance of the evidence that this is an exceptional case pursuant 35 U.S.C. § 285 entitling Defendants to attorneys' fees.

106.    Whether Defendants have proven by a preponderance of the evidence that they are entitled to attorneys' fees, expenses, or costs, and the amount.

### B. Attorney's Fees and Costs

107.    Under 35 U.S.C. § 285, "[t]he court in exceptional cases may award reasonable attorney fees to the prevailing party." "An 'exceptional' case is simply one that stands out from others with respect to the substantive strength of a party's litigating position (considering both the governing law and the facts of the case) or the unreasonable manner in which the case was litigated. District courts may determine whether a case is 'exceptional' in the case-by-case exercise of their

40

Exhibit 5

discretion, considering the totality of the circumstances." *Octane Fitness, LLC v. ICON Health & Fitness, Inc.*, 572 U.S. 545, 554 (2014).

108.    "Unless a federal statute, these rules, or a court order provides otherwise, costs—other than attorney's fees—should be allowed to the prevailing party."  Fed. R. Civ. P. 54(d)(1); *see also* D. Del. L.R. 54.1(a).  Costs include: "(1) Fees of the clerk and marshal; (2) Fees for printed or electronically recorded transcripts necessarily obtained for use in the case; (3) Fees and disbursements for printing and witnesses; (4) Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case; (5) Docket fees under section 1923 of this title; (6) Compensation of court appointed experts, compensation of interpreters, and salaries, fees, expenses, and costs of special interpretation services under section 1828 of this title."  28 U.S.C. § 1920; *see also* D. Del. L.R. 54.1 (b).

## VII.    **REMEDIES SOUGHT BY PLAINTIFFS**

### A.  **Issues To Be Litigated**

109.    If any Asserted Claim is found valid and infringed, whether Plaintiffs have proven by a preponderance of the evidence an amount of reasonable-royalty damages to which they are entitled.

110.    Whether Plaintiffs have proven by a preponderance of the evidence that this is an exceptional case pursuant 35 U.S.C. § 285 entitling Plaintiffs to attorneys' fees.

111.    Whether Plaintiffs have proven by a preponderance of the evidence that they are entitled to attorneys' fees, expenses, or costs, or any pre-judgment or post-judgment interest, and the amount.

### B.  **Patent Damages**

112.    Under 35 U.S.C. § 284, upon a finding of infringement, "the court shall award the claimant damages adequate to compensate for the infringement, but in no event less than a

41

Exhibit 5

reasonable royalty for the use made of the invention by the infringer, together with interest and costs as fixed by the court." "[T]he amount of a prevailing party's damages is a finding of fact on which the plaintiff bears the burden of proof by a preponderance of the evidence." S*mithkline Diagnostics, Inc. v. Helena Labs. Corp.*, 926 F.2d 1161, 1164 (Fed. Cir. 1991). It is Plaintiffs' initial burden to prove damages, including to apportion any proposed royalty so that it reflects "the value attributable to the infringing features of the product, and no more." *See Ericsson, Inc. v. D–Link Sys., Inc.*, 773 F.3d 1201, 1226 (Fed. Cir. 2014); *ResQNet.com, Inc. v. Lansa, Inc.*, 594 F.3d 860, 872 (Fed. Cir. 2010) ("But it was ResQNet's burden, not Lansa's, to persuade the court with legally sufficient evidence regarding an appropriate reasonable royalty."); *W.L. Gore & Assocs. v. C.R. Bard, Inc.*, C.A. No. 11-515-LPS-CJB, 2015 WL 12731924, at *4, *6–7 (D. Del. Nov. 4, 2015).

## C. Reasonable Royalty

113. While the patent statute provides a floor of "a reasonable royalty for the use made of the invention by the infringer," 35 U.S.C. § 284, it provides no method for defining a "reasonable" royalty, an exercise that "is not an exact science." *Summit 6, LLC v. Samsung Elecs. Co.*, 802 F.3d 1283, 1296, 1299 (Fed. Cir. 2015). One approach to determining a reasonable royalty is the "hypothetical negotiation approach," which the Federal Circuit has held is a reasonable method. *See id.* at 1299. The hypothetical negotiation approach "'attempts to ascertain the royalty upon which the parties would have agreed had they successfully negotiated an agreement just before infringement began.'" *Id.* (quoting *Lucent Techs., Inc. v. Gateway, Inc.*, 580 F.3d 1301, 1324 (Fed. Cir. 2009)). A reasonable royalty determination for purposes of making a damages evaluation must relate to the time infringement occurred, and not be an after-the-fact assessment. *Riles v. Shell Expl. & Prod. Co.*, 298 F.3d 1302, 1313 (Fed. Cir. 2002). The fifteen factors identified in *Georgia-Pacific Corp. v. United States Plywood Corp.*, 318 F. Supp. 1116,

Exhibit 5

1120 (S.D.N.Y. 1970), are most commonly used for the reasonable royalty analysis.  The *Georgia-Pacific* factors are:

1. The royalties received by the patentee for the licensing of the patent in suit, proving or tending to prove an established royalty.

2. The rates paid by the licensee for the use of other patents comparable to the patent in suit.

3. The nature and scope of the license, as exclusive or non-exclusive; or as restricted or non-restricted in terms of territory or with respect to whom the manufactured product may be sold.

4. The licensor's established policy and marketing program to maintain his patent monopoly by not licensing others to use the invention or by granting licenses under special conditions designed to preserve that monopoly.

5. The commercial relationship between the licensor and licensee, such as, whether they are competitors in the same territory in the same line of business; or whether they are inventor and promoter.

6. The effect of selling the patented specialty in promoting sales of other products of the licensee; that existing value of the invention to the licensor as a generator of sales of his non-patented items; and the extent of such derivative or convoyed sales.

7. The duration of the patent and the term of the license.

8. The established profitability of the product made under the patent; its commercial success; and its current popularity.

9. The utility and advantages of the patent property over the old modes or devices, if any, that had been used for working out similar results.

10. The nature of the patented invention; the character of the commercial embodiment of it as owned and produced by the licensor; and the benefits to those who have used the invention.

11. The extent to which the infringer has made use of the invention; and any evidence probative of the value of that use.

12. The portion of the profit or of the selling price that may be customary in the particular business or in comparable businesses to allow for the use of the invention or analogous inventions.

43

Exhibit 5

13. The portion of the realizable profit that should be credited to the invention as distinguished from non-patented elements, the manufacturing process, business risks, or significant features or improvements added by the infringer.

14. The opinion testimony of qualified experts.

15. The amount that a licensor (such as the patentee) and a licensee (such as the infringer) would have agreed upon (at the time the infringement began) if both had been reasonably and voluntarily trying to reach an agreement.

318 F. Supp. at 1120.

114.    Where the accused product includes both an allegedly patented feature and unpatented or conventional features, "damages awarded for patent infringement 'must reflect the value attributable to the infringing features of the product, and no more.'" *CSIRO v. Cisco Sys., Inc.*, 809 F.3d 1295, 1301 (Fed. Cir. 2015) (quoting *Ericsson, Inc. v. D-Link Sys.*, 773 F. 3d 1201, 1226 (Fed. Cir. 2014)); *see also Exmark Mfg. Co., Inc. v. Briggs & Stratton Power Prod. Grp., LLC*, 879 F.3d 1332, 1347–48, 350 (Fed. Cir. 2018). "The essential requirement is that the ultimate reasonable royalty award must be based on the incremental value that the patented invention adds to the end product." *Exmark Mfg.*, 879 F.3d at 1348 (quoting *Ericsson*, 773 F. 3d at 1226). Thus, a patentee must "apportion or separate the damages between the patented improvement and the conventional components of the multicomponent product." *Id.* Such an apportionment can be applied to the royalty rate or the royalty base, or a combination of both. *Id.* The apportionment analysis must be based on evidence that is "reliable and tangible, and not conjectural or speculative." *LaserDynamics, Inc. v. Quanta Comp., Inc.*, 694 F.3d 51, 67 (Fed. Cir. 2012) (quoting *Garretson v. Clark*, 111 U.S. 120, 121 (1884)).

115.    "The entire market value rule is a narrow exception to [the] general rule" that "royalties be not based on the entire product, but instead on the 'smallest salable patent-practicing unit.'" *LaserDynamics*, 694 F.3d at 67. "The entire market value rule allows for the recovery of damages based on the value of an entire apparatus containing several features, when the feature

44

Exhibit 5

patented constitutes the basis for customer demand." *Id.* Under the entire market value rule, "[i]t is not enough to merely show that the [claimed method] is viewed as valuable, important, or even essential to the use of the [device at issue]. Nor is it enough to show that a [device] without [the feature] practicing the [claimed] method would be commercially unviable. Were this sufficient, a plethora of features of a [device at issue] could be deemed to drive demand for the entire product." *Id.* at 68. Further apportionment beyond the smallest salable patent-practicing unit is required "if that unit still contains significant unpatented features." *Virnetx, Inc. v. Cisco Sys., Inc.*, 767 F.3d 1308, 1329 (Fed. Cir. 2014).

116.    "In determining a reasonable royalty, parties frequently rely on comparable license agreements." *Bio-Rad Lab'ys, Inc. v. 10X Genomics, Inc.*, 967 F.3d 1353, 1372–73 (Fed. Cir. 2020). The Federal Circuit "has long required district courts performing reasonable royalty calculations to exercise vigilance when considering past licenses to technologies *other* than the patent in suit." *ResQNet.com, Inc. v. Lansa, Inc.*, 594 F.3d 860, 869 (Fed. Cir. 2010) (citing *Lucent Techs., Inc. v. Gateway*, 580 F.3d 1301, 1329 (Fed.Cir.2009)) (emphasis in original). But "[a]ctual licenses to the patented technology are highly probative as to what constitutes a reasonable royalty for those patent rights because such actual licenses most clearly reflect the economic value of the patented technology in the marketplace." *EcoFactor, Inc. v. Google LLC*, 137 F.4th 1333, 1340–41 (Fed. Cir. 2025) (en banc) (quoting *LaserDynamics, Inc. v. Quanta Comput., Inc.*, 694 F.3d 51, 79 (Fed. Cir. 2012)); *see also Virnetx, Inc. v. Cisco Sys., Inc.*, 767 F.3d 1308, 1330 (Fed. Cir. 2014) (concluding damages expert's reasonable royalty analysis properly relied on six licenses, where "four of those licenses did indeed relate to the actual patents-in-suit, while the others were drawn to related technology"). "Actual licenses to the patents-in-suit are probative not only of the proper amount of a reasonable royalty, but also of the proper form of the royalty structure." *EcoFactor*,

Exhibit 5

137 F.4th at 1341.  A damages model that fails to account for the patentee's "established licensing practice" does "not follow proper reasonable royalty criteria."  *Riles*, 298 F.3d at 1313.

117.    There is "no per se rule barring reference to settlements simply because they arise from litigation." *AstraZeneca AB v. Apotex Corp.*, 782 F.3d 1324, 1336 (Fed. Cir. 2015); *ResQNet.com, Inc. v. Lansa, Inc.*, 594 F.3d 860, 872 (Fed. Cir. 2010) (noting that "the most reliable license in this record arose out of litigation").  Settlement agreements, like other licenses, must be "sufficiently comparable" and "any differences in circumstances should be soundly accounted for." *E.g.*, *Elbit Sys. Land & C4I Ltd. v. Hughes Network Sys., LLC*, 927 F.3d 10 1292, 1299 (Fed. Cir. 2019).

118.    When using the so-called "analytical method" to determine damages, the inquiry "focus[es] on the infringer's projections of profit for the infringing product." *Summit 6, LLC v. Samsung Elecs. Co., Ltd.*, 802 F.3d 1283, 1296 (Fed. Cir. 2015).  "Although evidence of actual profits is generally admissible," a court must "focus[] on the date when the infringement began." *TWM Mfg. Co. v. Dura Corp.*, 789 F.2d 895, 899 (Fed. Cir. 1986); *see also Riles*, 298 F.3d at 1313 ("A reasonable royalty determination for purposes of making a damages evaluation must relate to the time infringement occurred, and not be an after-the-fact assessment.").  The analysis appropriately focuses on "what the parties would have anticipated, looking forward when negotiating" and not a "backward-looking inquiry into what turned out to have happened." *Aqua Shield v. Inter Pool Cover Team*, 774 F.3d 766, 772 (Fed. Cir. 2014).

119.    Under the so-called "cost savings" approach, the "price for a hypothetical license may appropriately be based on consideration of the 'costs and availability of non-infringing alternatives' and the potential infringer's 'cost savings,'" so long as "the patentee adequately shows that the defendant's infringement allowed it to avoid taking a different, more costly course

46

Exhibit 5

of action." *Prism Techs. LLC v. Sprint Spectrum L.P.*, 849 F.3d 1360, 1376 (Fed. Cir. 2017).

Further, "under the constraints of the hypothetical negotiation, the market could not award [a

patentee] a royalty for his method divorced of all relation to a potential non-infringing alternative

method." *Riles*, 298 F.3d at 1312. In other words, while non-infringing alternatives do not serve

as a hard upper limit on damages, the "economic relationship between the patented method and

non-infringing alternative methods, of necessity, would limit the hypothetical negotiation." *Id*.

### D. Enhanced Damages

120. A finding of willfulness does not necessitate an award of enhanced damages;

Section 284 merely permits the Court to increase damages. *See* 35 U.S.C. § 284 ("[T]he court *may*

increase the damages up to three times the amount found or assessed.") (emphasis added).

Although Section 284 permits this enhancement, "none of this is to say that enhanced damages

must follow" a willfulness finding. *Halo*, 579 U.S. at 106. Any enhancement "should generally

be reserved for egregious cases typified by willful misconduct." *Id.* "The district court has the

discretion to decide whether the case is sufficiently egregious to warrant enhancing damages and

to decide the amount of enhancement that is warranted (up to the statutory limit of treble

damages)." *WBIP, LLC v. Kohler Co.*, 829 F.3d 1317, 1342 (Fed. Cir. 2016). A finding that "the

issues were 'sufficiently close' and the defenses not frivolous" can support a decision not to

enhance damages or award attorneys' fees, despite a finding of willfulness by the jury. *Edwards

Lifescis. AG v. CoreValve, Inc.*, 699 F.3d 1305, 1314 (Fed. Cir. 2012).

121. Enhanced damages for willfulness may not be used "to rectify what the district

court views as an inadequacy in the actual damages awarded." *Beatrice Foods Co. v. N. Engl.

Printing & Lithographing Co.*, 923 F.2d 1576, 1579 (Fed. Cir. 1991); *Halo*, 579 U.S. at 112

(Breyer, J., concurring) ("[A]s the Court explains, enhanced damages may not 'serve to

compensate patentees' for infringement-related costs or litigation expenses.")

Exhibit 5

122.    Enhanced damages are not available for provisional rights:  "Increased damages under this paragraph shall not apply to provisional rights under section 154(d)."  35 U.S.C. § 284.

E.  **Prejudgment Interest**

123.    Under 35 U.S.C. § 284, upon a finding of infringement, "the court shall award the claimant damages adequate to compensate for the infringement, but in no event less than a reasonable royalty for the use made of the invention by the infringer, together with interest and costs as fixed by the court."  35 U.S.C. § 284 (emphasis added).  The prejudgment interest on a damages award "merely serves to make the patent owner whole, since his damages consist not only of the value of the royalty payments but also the foregone use of the money between the time of infringement and the date of the judgment."  *Gen. Motors Corp. v. Devex Corp.*, 461 U.S. 648, 656 (1983).  The District Court has discretion to determine the applicable rate.  *Edwards Lifesciences AG v. CoreValve, Inc.*, No. C.A. 08-91-GMS, 2011 WL 446203, at *13 (D. Del. Feb. 7, 2011), *aff'd in part, remanded in part*, 699 F.3d 1305 (Fed. Cir. 2012).

124.    Section 284 does not "requir[e] the award of prejudgment interest whenever infringement is found," and in appropriate circumstances "it may be appropriate to limit prejudgment interest, or perhaps even deny it altogether."  *Gen. Motors Corp. v. Devex Corp.*, 461 U.S. 648, 656–57 (1983).  One such instance is where "the patent owner has been responsible for undue delay in prosecuting the lawsuit."  *Id.* at 657.

125.    In the event prejudgment interest is appropriate, it "may be based only on the compensatory portion of the damages award" and not on any award of enhanced damages.  *Beatrice Foods Co. v. N. Eng. Printing & Lithographing Co.*, 923 F.2d 1576, 1580 (Fed. Cir. 1991).

Exhibit 5

## F. Post-Judgment Interest

126.    Post-judgment interest is governed by 28 U.S.C. § 1961.  According to 28 U.S.C.

§ 1961(a):

Interest shall be allowed on any money judgment in a civil case recovered in a district court.  Execution therefor may be levied by the marshal, in any case where, by the law of the State in which such court is held, execution may be levied for interest on judgments recovered in the courts of the State.  Such interest shall be calculated from the date of the entry of the judgment, at a rate equal to the weekly average 1-year constant maturity Treasury yield, as published by the Board of Governors of the Federal Reserve System, for the calendar week preceding[] the date of the judgment.  The Director of the Administrative Office of the United States Courts shall distribute notice of that rate and any changes in it to all Federal judges.

## G. Attorney's Fees and Costs

127.    Defendants incorporate by reference as though fully set forth herein its statements

of legal authorities set forth *supra* Section VI.B.

49

# EXHIBIT 3E

## Redacted In Its Entirety

# EXHIBIT 3F

IN THE UNITED STATES DISTRICT COURT

IN AND FOR THE DISTRICT OF DELAWARE

- - -

W.L. GORE & ASSOCIATES, INC.,  : CIVIL ACTION NO.
              :
    Plaintiff,    :
v             :
             :
C.R. BARD, INC. and BARD PERIPHERAL :
VASCULAR, INC.,      :
           : 11-515-LPS-CJB
    Defendants.  - - -

Wilmington, Delaware
Wednesday, November 25, 2015
*Pretrial Conference*

- - -

BEFORE:   HONORABLE **LEONARD P. STARK**, Chief Judge

APPEARANCES:    - - -


    YOUNG CONAWAY STARGATT & TAYLOR, LLC
    BY: PILAR G. KRAMAN, ESQ.

      and

    FAEGRE BAKER DANIELS, LLP
    BY: JAMES W. PORADEK, ESQ.,
      KEVIN P. WAGNER, ESQ.,
      LAUREN J. FRANK, ESQ.,
      TIMOTHY M. SULLIVAN, ESQ., and
      LINZEY A. ERICKSON, ESQ.
      (Minneapolis, Minnesota)

      Counsel for W.L. Gore & Associates, Inc.


    MORRIS NICHOLS ARSHT & TUNNELL, LLP
    BY: JACK B. BLUMENFELD, ESQ., and
      MICHAEL J. FLYNN, ESQ.

      and

         Brian P. Gaffigan
         Registered Merit Reporter

APPEARANCES:  (Continued)

                  KIRKLAND & ELLIS, LLP
                  BY:  STEVEN CHERNY, ESQ.
                      (New York, New York)

                  and

                  KIRKLAND & ELLIS, LLP
                  BY:  EDWARD C. DONOVAN, ESQ., and
                      MICHAEL J. PEARSON, ESQ.
                      (Washington, District of Columbia)

                  and

                  KIRKLAND & ELLIS, LLP
                  BY:  AMANDA J. HOLLIS, ESQ.
                      (Chicago, Illinois)

                  and

                  WOLF, GREENFIELD & SACKS, P.C.
                  BY:  JOHN L. STRAND, ESQ.
                      (Boston, Massachusetts)

                            Counsel for C.R. Bard, Inc. and
                            Bard Peripheral Vascular, Inc.

- oOo -

P R O C E E D I N G S

(REPORTER'S NOTE:  The following pretrial conference was held in open court, beginning at 8:34 a.m.)

THE COURT:  Good morning, everyone.

(The attorneys respond, "Good morning, Your Honor.")

THE COURT:  I'll have you put your appearances

on the record for me, please.

MR. PORADEK: Sure thing, Your Honor.

MS KRAMAN: Good morning, Your Honor. Pilar Kraman from Young Conaway for Gore.

THE COURT: Good morning.

MS KRAMAN: With me at counsel table is Jim Poradek.

MR. PORADEK: Good morning.

MS. KRAMAN: Kevin Wagner, Linzey Erickson.

And behind them is Lauren Frank, Tim Sullivan, and Cathy Testa from Gore.

THE COURT: Okay. Welcome to all of you.

MR. PORADEK: Thank you, Your Honor.

MR. BLUMENFELD: Good morning, Your Honor. Jack Blumenfeld from Morris Nichols for the Bard defendants. With me is Steve Cherney from Kirkland & Ellis.

MR. CHERNEY: Good morning.

MR. BLUMENFELD: Edward Donovan.

MR. DONOVAN: Good morning, Your Honor.

MR. BLUMENFELD: Amanda Hollis, also from Kirkland & Ellis. John Strand from Wolf Greenfield.

Behind them, Michael Pearson of Kirkland & Ellis, Michael Flynn from Morris Nichols. And sitting in the back, Charles Krauss who is in-house at C.R. Bard.

THE COURT: Okay. Welcome to all of you.

thereafter.

So that's what we spent most the morning on. Let me give you my rulings on the two motions in limine that were argued.

First, we have Gore's Motion in Limine No. 1 which was to exclude certain evidence and argument relating to three aspects of prior litigation or prior court orders.

This motion is granted in part and denied in part.

With respect to the Bard v Gore evidence, that evidence, it goes solely to damages issues and therefore the motion is denied but without prejudice to renew again in connection with the damages trial when we get there.

With respect to the Gore v Medtronic information, I'm granting the motion with respect to that, but if there is some specific testimony from an inventor that Bard wants to use and believes is relevant for a specific purpose at this forthcoming jury trial, you will need to give notice to the other side and ask for leave to do so, and I'll make that decision in the specific context of the trial and almost certainly will look more favorably on it if there is no request to say it's from a trial that Gore is involved in and lost. So I will make a concrete decision in response to any concrete request.

With respect to the '285 patent, to the extent

that is believed to be relevant to damages issues, that issue can be renewed in connection with the damages trial when we get there.

To the extent it goes to willfulness, I'm granting the plaintiff's motion and excluding reference to the Court's ruling on the '285 patent. There, while there is arguably some probative value to it, the risk of unfair prejudice substantially outweighs that probative value. I don't want this jury to come close to hearing that this Court has already made a decision on a related patent in the context of this case. So that's the Gore motion.

On Bard's Motion in Limine No. 2.

MR. WAGNER: Your Honor, may I ask for one point of clarification?

THE COURT: Let me finish first.

MR. WAGNER: Okay.

THE COURT: On the other motion, which is Bard's Motion in Limine No. 2, which is to preclude Gore from introducing evidence or argument concerning Bard's employment of Mr. Martin or Dr. Martin, this motion is denied.

There is at least some minimal probative value relating to copying which is a secondary consideration of nonobviousness. And while there is a risk of unfair prejudice to the defendants, I don't think it substantially

MR. PORADEK:  No, Your Honor.

THE COURT:  On Monday okay?

MR. PORADEK:  Monday would be fine.

THE COURT:  Monday 6:00 p.m., Mr. Blumenfeld.

MR. BLUMENFELD:  Great.  Thank you, Your Honor.

THE COURT:  Is there anything else?

MR. DONOVAN:  No, Your Honor.  Thank you.

THE COURT:  Well, I do hope you all get to enjoy the holiday at least a little bit, and we'll look for your submissions on Monday.  Safe travels, and we'll see you very soon.

(Pretrial conference ends at 12:02 p.m.)

I hereby certify the foregoing is a true and accurate transcript from my stenographic notes in the proceeding.

/s/ Brian P. Gaffigan
Official Court Reporter
U.S. District Court

# EXHIBIT 3G

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| BLUE SKY INNOVATION GROUP, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | C.A. No. 23-129 (MN) |
| | ) | |
| FORCOME CO., LTD., and | ) | |
| FORCOME (SHANGHAI) CO., LTD., | ) | |
| | ) | |
| Defendants. | ) | |

**ORDER AFTER PRETRIAL CONFERENCE**

AND NOW, this 7th day of August 2025, after a Pretrial Conference (D.I. 231) and upon consideration of the Proposed Pretrial Order (D.I. 224) and the discussion at the August 4, 2025 Pretrial Conference, IT IS HEREBY ORDERED that:

1.     The Proposed Pretrial Order is ADOPTED as modified by any discussion at the Pretrial Conference.  (*See* D.I. 224; D.I. 231).

2.     An up to five-day jury trial will begin on August 11, 2025, at 9:30 a.m. with jury selection.[1]  Subsequent trial days will begin at 9:00 a.m.[2]  Each side should be prepared to present its case until 4:45 p.m. or 5:00 p.m. of each trial day, although the end of the trial day may, at the discretion of the Court, be earlier or later.

3.     The trial will be timed.  Each side is allowed up to ten (10) hours trial for its opening statement, its direct and cross-examination of witnesses, closing arguments and argument of

---

[1]     Plaintiff is responsible for providing enough copies of the *voir dire* and a writing utensil for each member of the jury pool, which is estimated to be 50 people.  These materials must be delivered to the Clerk's office by noon on August 8, 2025.

[2]     As noted at the Pretrial Conference, trial days will begin at 9:00 am with the exception of August 14, 2025, on which trial will begin in the afternoon.  (D.I. 231 at 73:25-74:7).

evidentiary issues.  Each side should reserve 30 minutes of its ten (10) hours for closing arguments.

Time during the trial day that does not neatly fit into one of these categories will be attributed to

one side or the other as the Court deems appropriate.

4.      Issues that need to be addressed outside the presence of the jury will be taken up

before the jury arrives in the morning, at lunch, or at the end of the day as the Court deems

appropriate.  Those issues – including objections to anticipated exhibits or demonstratives – must

be brought to the attention of the Court's Judicial Administrator and the Courtroom Deputy by

7:00 a.m. on the day on which the objected-to evidence will be adduced.  There will be thirty to

forty-five minutes for lunch and a fifteen-minute break in the morning and in the afternoon.

5.      For the reasons stated at the Pretrial Conference, Plaintiff's Motion *in Limine* No. 1

(D.I. 224-8) is GRANTED-IN-PART and DENIED-IN-PART,[3] Plaintiff's Motion *in Limine* No. 2

(D.I. 224-8) is GRANTED,[4] Plaintiff's Motion *in Limine* No. 3 (D.I. 224-8) is GRANTED,[5]

---

[3]     Plaintiff's first motion *in limine* seeks to preclude Defendants from offering evidence, testimony, or arguments regarding its dismissal of claims for infringement of the '080 Patent.  (D.I. 224-8 at 3).  As discussed at the Pretrial Conference, Defendants may state that a patent infringement case was filed.  Defendants may also present the Blue Sky internal email at trial, as Plaintiff has not objected to that.  Plaintiff has agreed to stipulate that the patent infringement case was dismissed.  Defendants may not, however, argue that dismissal was indicative of the patent infringement lawsuit being a sham lawsuit, or that dismissal is indicative of Plaintiff's alleged knowledge of invalidity.  The covenant not to sue may not be admitted or discussed by Defendants at trial, unless later permitted by the Court should Defendant raise the issue again with the added context of evidence at trial.  (D.I. 231 at 27:21-28:18).

[4]     Plaintiff's second motion *in limine* seeks to preclude Defendants from offering evidence, testimony, or arguments to claim that '080 Patent was found to be invalid, unenforceable, not infringed or dissimilar.  (D.I. 224-8 at 18).  As discussed at the Pretrial Conference, this motion was granted in light of its limited scope, as represented by Plaintiff.  (D.I. 231 at 32:15-16).

[5]     Plaintiff's third motion *in limine* seeks to preclude Defendants from offering evidence, testimony, or arguments only relevant to whether the '080 Patent is invalid, unenforceable,

Defendant's Motion *in Limine* No. 1 (D.I. 224-9) is GRANTED,[6] Defendant's Motion *in Limine* No. 2 (D.I. 224-9) is GRANTED-IN-PART and DENIED-IN-PART,[7] and Defendant's Motion *in Limine* No. 3 (D.I. 224-9) is DENIED.[8]

6.      As explained at the Pretrial Conference, the parties may not provide witness binders or physical copies of documents (demonstratives, deposition transcripts, etc.) to the Court, but the parties must provide witness binders to the witnesses. The parties shall provide electronic copies of ALL trial exhibits to the Courtroom Deputy by NOON on Friday, August 8. The trial exhibits must be labeled with JTX, DTX or PTX prefixes with exhibit numbers, and the trial exhibits must be organized in a single folder. Additionally, at the beginning of each trial day, the parties shall provide to the Court's Judicial Administrator and Courtroom Deputy electronic copies of witness folders containing the exhibits and demonstratives (if any) to be used on direct examination and cross-examination[9] of any witnesses expected to be called that day.

---

or not infringed. (D.I. 224-8 at 42). The motion is granted to the same extent as Plaintiff's first motion *in limine*. (D.I. 231 at 33:24-34:1).

[6]      (*See id.* at 43:13-25).

[7]      Defendants' second motion *in limine* seeks to exclude evidence of an "undisclosed" damages theory and "unidentified" trade secrets. (D.I. 224-9 at 14). The motion is granted with respect to exclusion of redesign cost damages. There was no disclosure of those reported costs in Rule 26 disclosures, responses to requests for interrogatories, or in Plaintiff's damages expert's report. (D.I. 231 at 55:11-24). Plaintiff points to one answer to a deposition question mentioning redesign costs that was provided by a Rule 30(b)(6) witness (D.I. 224-9 at 45). The Court does not find this to be a fair or sufficient disclosure, particularly given Plaintiff's failure to supplement any discovery responses seeking this information or address it in expert discovery. (D.I. 231 at 55: 18-56:4). The motion is denied with respect to the "unidentified trade secrets." (*Id.* at 56:4-7).

[8]      (*See* D.I. 231 at 58:7-19).

[9]      This includes any deposition transcripts or expert reports to be used with witnesses.

3

7.      Transcripts of sealed testimony and exhibits will remain under seal until fourteen (14) calendar days after the conclusion of trial.

8.      The parties should be in the courtroom and prepared to discuss all outstanding issues at 9:00 a.m. on August 11, 2025.

9.      Any trial logistics should be coordinated through the Courtroom Deputy.

The Honorable Maryellen Noreika
United States District Judge

4

# EXHIBIT 3H

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| BLUE SKY INNOVATION GROUP, INC., | ) | CASE NO. 1:23-cv-00129-MN |
| | ) | |
| Plaintiff, | ) | JUDGE MARYELLEN NOREIKA |
| | ) | |
| -vs- | ) | |
| | ) | |
| FORCOME CO., LTD. and FORCOME (SHANGHAI) CO., LTD., | ) | |
| | ) | |
| | ) | |
| Defendants. | ) | |

## DEFENDANTS FORCOME CO., LTD. AND FORCOME (SHANGHAI) CO., LTD.'S OPENING BRIEF IN SUPPORT OF THEIR MOTION *IN LIMINE* NO. 1 TO <u>PRECLUDE MENTION OF UNRELATED CHINESE LEGAL PROCEEDINGS</u>

Defendants Forcome Co. Ltd. and Forcome (Shanghai) Co., Ltd. (collectively, "Forcome") move this Court for an order precluding Plaintiff Blue Sky Innovation Group, Inc.'s ("Blue Sky") use of evidence and/or argument referencing unrelated Chinese patent litigation pursuant to Federal Rules of Evidence 401, 402, 403, 801, and 802. Evidence is relevant if "it has any tendency to make a fact more or less probable than it would be without the evidence" and "the fact is of consequence in determining the action." Fed. R. Evid. 401. Irrelevant evidence is not admissible. Fed. R. Evid. 402. Also excluded is evidence designed to inflame the jury—which is exactly the present case. And here we have the worst possible case: irrelevant evidence whose only purpose is to raise unfair prejudice. Under Fed. R. Evid. 403, the Court "may exclude relevant evidence if its probative value is substantially outweighed by a danger of one or more of the following: unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence." Additionally, this purported evidence is inadmissible hearsay under Rules 801(c) and 802.

1. **Blue Sky should be precluded from introducing evidence and/or argument related to the Chinese patent litigation.**

Forcome anticipates Blue Sky will attempt to introduce evidence and/or argument related to the Chinese patent litigation between Forcome Qingdao and Yuchi, both non-parties to this case. Blue Sky should be precluded from doing so for at least three reasons: (1) the Chinese patent litigation is irrelevant to the instant dispute, (2) the likelihood of prejudice due to delay, confusion, and misleading the jury substantially outweighs the probative value of evidence related to the Chinese litigation, and (3) Blue Sky can offer no competent, non-hearsay evidence related to the Chinese litigation.

Without issue, the Chinese patent litigation is irrelevant. The Chinese patent litigation involved lawsuits between Forcome Qingdao and Yuchi, *neither* of which are parties to this case.

1

Blue Sky's attempt to introduce evidence related to the Chinese litigation is yet another attempt to blur the lines between Forcome Qingdao and the Forcome Defendants in this case. Further, the Chinese litigation concerned various utility and design patents *never at issue in this case*. And, Blue Sky **no longer** asserts **any** patent claim—it *voluntarily* dismissed its meritless patent claim nearly a year ago after it was confronted with the fact that it failed to perform any pre-suit investigation. This irrelevant evidence is inadmissible and should be excluded. *See* Fed. R. Evid. 402.

Additionally, evidence about the Chinese patent litigation lacks probative value and serves only to mislead and confuse the jury. Presenting these unrelated foreign lawsuits would require Blue Sky to introduce extensive evidence about foreign patent litigation between two non-party entities, as well as evidence about, again, not part of this case and unrelated to any of the instant claims or counterclaims. Finally, evidence about these unrelated foreign legal proceedings would necessarily cause undue delay because Forcome would have to explain how each of these separate foreign lawsuits between Forcome Qingdao and Yuchi is irrelevant to this case. Any introduction of evidence and/or argument about these unrelated Chinese litigations serves only to confuse the jury about which parties are involved in the instant case, when none of them—Forcome Shanghai, Forcome Hong Kong, or Blue Sky—were parties in the Chinese patent litigation. Furthermore, this evidence will mislead and confuse the jury into believing that this case is a patent, rather than a contract dispute. This evidence and argument should be precluded under Fed. R. Evid. 403.

Finally, Blue Sky can proffer no competent, non-hearsay evidence related to the Chinese patent litigation. Blue Sky has not submitted any certified translations of the Chinese litigation court documents. No Blue Sky witness possesses firsthand knowledge about the Chinese lawsuits

2

because neither participated in the Chinese litigation. Any such testimony is hearsay and is inadmissible. *See* Fed. R. Evid. 802.

Accordingly, this Court should exclude evidence and argument that relates to the Chinese patent litigation between Forcome Qingdao and Yuchi.

Dated: July 16, 2025

CALFEE, HALTER & GRISWOLD LLP

By:  */s/ Todd R. Tucker*
   Todd R. Tucker (admitted *pro hac vice*)
   Yizhou Liu (admitted *pro hac vice*)
   Ronald M. McMillan (admitted *pro hac vice*)
   Kyle T. Deighan (admitted *pro hac vice*)
   Meredith K. Collier (admitted *pro hac vice*)
   Dustin D. Likens (admitted *pro hac vice*)
   Sage X. Wen (admitted *pro hac vice*)
   1405 E. 6th Street
   Cleveland, OH 44114
   Tel: (216) 226-8200
   ttucker@calfee.com; bliu@calfee.com
   rmcmillan@calfee.com; kdeighan@calfee.com
   mcollier@calfee.com; dlikens@calfee.com
   swen@calfee.com

POTTER ANDERSON & CORROON LLP

   David E. Moore (#3983)
   Bindu A. Palapura (#5370)
   Andrew M. Moshos (#6766)
   Hercules Plaza, 6th Floor
   1313 N. Market Street
   Wilmington, DE  19801
   Tel: (302) 984-6000
   dmoore@potteranderson.com
   bpalapura@potteranderson.com
   abrown@potteranderson.com

*Attorneys for Defendants Forcome Co., Ltd. and Forcome (Shanghai) Co., Ltd.*

# EXHIBIT B1

## Redacted In Its Entirety

# EXHIBIT C1

## Redacted In Its Entirety

# EXHIBIT C2

## Redacted In Its Entirety

# EXHIBIT C3

## Redacted In Its Entirety

# EXHIBIT C4

## Redacted In Its Entirety

# EXHIBIT C5

## Redacted In Its Entirety

# EXHIBIT C6

## Redacted In Its Entirety

# EXHIBIT C7

## Redacted In Its Entirety

# EXHIBIT C8

## Redacted In Its Entirety

# EXHIBIT C9

## Redacted In Its Entirety

# EXHIBIT C10

## Redacted In Its Entirety

# EXHIBIT C11

## Redacted In Its Entirety

# EXHIBIT C12

## Redacted In Its Entirety

# EXHIBIT C13

## Redacted In Its Entirety

# EXHIBIT C14

## Redacted In Its Entirety

# EXHIBIT C15

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF DELAWARE


CAO LIGHTING, INC.,            )
                              )
            Plaintiff,        )
                              ) C.A. No. 20-690(MN)
v.                            )
                              )
OSRAM SYLVANIA, INC.,         )
et al.,                       )
                              )
            Defendants.       )
_____)
                              )
CAO LIGHTING, INC.,           )
                              )
            Plaintiff,        )
                              ) C.A. No. 20-681(MN)
v.                            )
                              )
GE LIGHTING, INC., et al.,    )
                              )
            Defendants.       )



                    Thursday, December 16, 2021
                    2:00 p.m.
                    Teleconference


                    844 King Street
                    Wilmington, Delaware



BEFORE:  THE HONORABLE MARYELLEN NOREIKA
         United States District Court Judge

APPEARANCES:


BARNES & THORNBURG
BY:  CHAD S.C. STOVER, ESQ.
BY:  TODD G. VARE, ESQ.
BY:  JEFFREY MORGAN, ESQ.
BY:  HEATHER B. REPICKY, ESQ.

          Counsel for the Plaintiff



McCARTER & ENGLISH
BY:  DANIEL M. SILVER, ESQ.

-and-

NORTON ROSE FULBRIGHT
BY:  ARTHUR LICYGIEWICZ, ESQ.

          Counsel for Defendants
          General Electric and
          General Electric Lighting



SHAW KELLER LLP
BY:  KAREN KELLER, ESQ.

-and-

SHEARMAN & STERLING
BY:  PATRICK COLSHER, ESQ.

          Counsel for the Defendant
          Osram Sylvania, Inc.



MORRIS NICHOLS ARSHT & TUNNELL, LLP
BY:  RODGER SMITH, ESQ.

-and-

GOODWIN PROCTER LLP
BY:  SRIKANTH K. REDDY, ESQ.
BY:  BRIAN T. DRUMMOND, ESQ.

          Counsel for the Defendant Ledvance

APPEARANCES (Cont'd):

MORRIS JAMES, LLP
BY:  CORTLAN S. HITCH, ESQ.

-and-

BROOKS KUSHMAN
BY:  THOMAS CUNNINGHAM, ESQ.

Counsel for the Defendant

_ _ _ _ _ _ _ _ _ _ _ _

THE COURT:  Good afternoon, counsel.  Who is there, please?

MR. STOVER:  Good afternoon, Your Honor.  This is Chad Stover from Barnes & Thornburg for plaintiff, CAO Lighting.  And with me are Todd Vare, Jeffrey Morgan and Heather Repicky, all of Barnes & Thornburg.

THE COURT:  All right.  Good afternoon.

MR. SMITH:  Good afternoon, Your Honor.  This is Rodger Smith at Morris Nichols for defendant, Ledvance.  I have with me Srikanth Reddy and Brian Drummond from Goodwin Procter.

THE COURT:  Good afternoon to all of you.

MR. SILVER:  And, Your Honor, it's Dan Silver from McCarter & English on behalf of the GE Electric.  And I'm joined by Art Licygiewicz from Norton Rose Fulbright.

THE COURT:  Good afternoon to all of you as

party would do in a privilege log.

THE COURT: All right. Mr. Vare, he just said they're not going to rely on it. Why do I care about this?

MR. CUNNINGHAM: Your Honor, this is Mr. Cunningham.

THE COURT: I'm sorry, Mr. Cunningham. Sorry about that.

MR. CUNNINGHAM: Your Honor, that sounds fine to me, but I have asked in two meet and confers and a letter and they won't respond, I just --

THE COURT: Okay. I'm done. I don't care at all about your discussions because your discussions have been ridiculous if you can't agree on these things.

Okay. CAO's refusal to produce communications relating to licensing negotiations and draft licensing agreements related to the patents-in-suit. I don't really see the relevance of negotiations of draft licenses given that, you know, you can ask for anything in a negotiation, that doesn't really matter, it only matters what you end up with, so why should licensing negotiations and draft licensing agreements be produced?

MR. CUNNINGHAM: Your Honor, this has been an issue in numerous cases. They're relying on litigation based licenses and -- at least they did in the TADD case in the report that we just received and all of these

litigation-based licenses, the Federal Circuit has said -- then they kind of changed their tune and said they can't be relevant, but you have to look at the circumstances surrounding it. And that's what we want to look at is the circumstances surrounding it. Their own expert in the damages report --

THE COURT: I don't know what that means in terms of -- I don't know what that means in terms of negotiations and draft agreements. You say the circumstances surrounding it. You can say the circumstances surrounding it were you were suing them and they were about to go to trial, but why do you need the specifics of what, you know, was said and who it was said to?

MR. CUNNINGHAM: Well, Your Honor, suppose that in the negotiations the number, it's clear that the number is based on the amount of attorney -- litigation costs and has nothing to do with the reasonable royalty, you would not see that in the final agreement. But then they put language in the agreement that says yeah, this relates to a royalty. We should be able to delve into that and look at those things as far as negotiations.

THE COURT: All right. I am going to deny that request. I think it's too tangental at this point and too hypothetical.

Next, we have refusal to produce communications

sanctions on somebody. Anything?

MR. VARE: This is Todd Vare for CAO Lighting. We are still in the process of meeting and conferring on some discovery deficiencies, but nothing to raise to Your Honor today.

THE COURT: All right. Well, you better try to work those out on both sides because I do not want to hear it. That would be the sixth time that I have been asked to have a discovery conference in this case and that is ridiculous. So get your local counsel on the phones and everybody start being reasonable because this is unacceptable the way this case is being litigated.

Anything else? All right. Everyone, thanks very much. Have a good rest of the week.

(Teleconference concluded at 2:22 p.m.)


I hereby certify the foregoing is a true and accurate transcript from my stenographic notes in the proceeding.


/s/ Dale C. Hawkins
Official Court Reporter
U.S. District Court

# EXHIBIT C16

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, and DR. ROGER KINGDON CRAIG,<br><br>*Plaintiffs*,<br><br>v.<br><br>TENEOBIO, INC. and AMGEN INC.,<br><br>*Defendants*. | C.A. No. 21-1807-MN |
| TENEOBIO, INC. and AMGEN INC.,<br><br>*Counterclaim-Plaintiffs*,<br><br>v.<br><br>HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD.,<br><br>*Counterclaim-Defendants*. | C.A. No. 21-1807-MN |

## EXHIBIT 5: DEFENDANTS' STATEMENT OF ISSUES OF LAW THAT REMAIN TO BE LITIGATED

OF COUNSEL:
GROOMBRIDGE, WU, BAUGHMAN
  & STONE LLP
Nicholas Groombridge
Eric Alan Stone
Peter Sandel
Rebecca Fett
Naz E. Wehrli

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
Jeremy A. Tigan (#5239)
Megan E. Dellinger (#5739)
Cameron C. Clark (#6647)
1201 North Market Street
P.O. Box 1347
Wilmington, Delaware 19801
(302) 658-9200
jtigan@morrisnichols.com

Exhibit 5

Stephen A. Maniscalco
Eliza P. O'Connor
Chih-Wei Wu
Jessica Zhao
565 5th Avenue, Suite 2900
New York, NY 10017
(332) 269-0030

Philip S. May
Chris Keller
801 17th Street NW, Suite 1050
Washington, DC 20006
(202) 505-5830

AMGEN INC.
Joseph E. Lasher
J. Drew Diamond
Gwen Hochman Stewart
Wendy A. Whiteford
One Amgen Center Drive
Thousand Oaks, CA 91320-1789
(805) 447-1000

mdellinger@morrisnichols.com
cclark@morrisnichols.com

*Attorneys for Defendants Teneobio, Inc. and Amgen Inc.*

ii

Exhibit 5

## E. Fraud in the Inducement

99.    "The elements of a claim for fraud in the inducement under New York law are: (1) 'a material misrepresentation or omission of fact'; (2) 'made by defendant with knowledge of its falsity'; (3) 'intent to defraud'; (4) 'reasonable reliance on the part of the plaintiff'; and (5) 'resulting damage to the plaintiff.'" *Logfret, Inc. v. Gerber Fin., Inc.*, 559 F. Supp. 3d 348, 366 (S.D.N.Y. 2021) (quoting *CapLOC, LLC v. McCord*, No. 17-cv-05788-AT, 2018 WL 3407708, at *9 (S.D.N.Y. June 12, 2018)).

## F. Issue Preclusion

100.    The Federal Circuit "appl[ies] the law of the regional circuit to the general procedural question of whether issue preclusion applies." *Soverain Software LLC v. Victoria's Secret Direct Brand Mgm't, LLC*, 778 F.3d 1311, 1314 (Fed. Cir. 2015).

101.    Collateral estoppel, also known as issue preclusion, prohibits relitigation of an issue that has been fully and fairly litigated previously.  The elements for collateral estoppel are satisfied when: "(1) the issue sought to be precluded is the same as that involved in the prior action; (2) that issue was actually litigated; (3) it was determined by a final and valid judgment; and (4) the determination was essential to the prior judgment." *Nat'l R.R. Passenger Corp. v. Pennsylvania Pub. Util. Comm'n*, 342 F.3d 242, 252 (3d Cir. 2003).

102.    "In general, under the principle of international comity, a domestic court normally will give effect to executive, legislative, and judicial acts of a foreign nation." *Phila. Gear Corp. v. Phila. Gear de Mexico, S.A.*, 44 F.3d 187, 191 (3d Cir. 1994) (internal quotation marks and alterations omitted).  Foreign judgments are "prima facie evidence" of the "truth of the matter adjudged" and "should be held conclusive upon the merits tried in the foreign court" when: (1) "the foreign judgment was entered by a competent court, having both personal and subject-matter jurisdiction[;]" (2) "the judgment was brought upon due allegations and proofs, giving the parties

39

# EXHIBIT C17

## Redacted In Its Entirety

# EXHIBIT 14B

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, and DR. ROGER KINGDON CRAIG, <br><br> *Plaintiffs*, <br><br> v. <br><br> TENEOBIO, INC. and AMGEN INC., <br><br> *Defendants*. | C.A. No. 21-1807-MN <br><br> ███████████ <br><br> ███████████ |
| TENEOBIO, INC. and AMGEN INC., <br><br> *Counterclaim-Plaintiffs*, <br><br> v. <br><br> HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD., <br><br> *Counterclaim-Defendants*. | C.A. No. 21-1807-MN |

**EXHIBIT 14B: DEFENDANTS' MOTION *IN LIMINE* NO. 2:
PRECLUDE EVIDENCE, ARGUMENT, AND QUESTIONING REGARDING
THE EXCLUSION OF DR. CHRISTOPHER VELLTURO'S
<u>DAMAGES OPINIONS IN OTHER CASES</u>**

## I.    **INTRODUCTION**

Defendants respectfully move under Federal Rules of Evidence 402 and 403 to preclude Plaintiffs from offering at trial evidence or argument, or pursuing questioning, concerning the exclusion of Defendants' expert Dr. Christopher Vellturo's opinions in other cases, including *Arbutus Biopharma Corp. v. Moderna, Inc.*, C.A. No. 22-00252, 2026 WL 512462, at *1 (D. Del. Feb. 24, 2026) ("*Arbutus*").  Such evidence, argument, or questioning would be irrelevant and unfairly prejudicial, and would carry serious risk of jury confusion.

## II.    **BACKGROUND**

Christopher Vellturo, Ph.D., is Defendants' damages expert in this case.  He has offered opinions in many other cases unrelated to this one.  Plaintiffs assert that the *Arbutus* court's decision to exclude in part Dr. Vellturo's opinions is "pertinent" to these proceedings.  D.I. 541 at 1.  But that case involved parties, patents, and technology not at issue here, as well as a damages analysis offered by Dr. Vellturo that is entirely distinguishable from the one he conducted in this case.  *See Arbutus*, 2026 WL 512462, at *1–3.

## III.    **ARGUMENT**

Evidence about what happened in prior, unrelated litigation is subject to Rule 403 and thus "must pass muster, like any other evidence, as relevant and probative of an issue in the second case." *Sprint Commc'ns Co., L.P. v. Time Warner Cable, Inc.*, 760 F. App'x 977, 980–81 (Fed. Cir. 2019) (quoting *Mendenhall v. Cedarapids, Inc.*, 5 F.3d 1557, 1573–74 (Fed. Cir. 1993)).  The *Arbutus* court's decision fails the test.

First, the decision is irrelevant, and none of the concerns animating the *Arbutus* decision apply here.  In *Arbutus*, the court took issue with Dr. Vellturo's assigning to comparable agreements "implied" royalty rates that, according to the court, were "not tethered to those license agreements" because they were calculated using sales data of the Covid-19 vaccine, a product

having "no connection" to the comparable licenses. *Arbutus*, 2026 WL 512462, at *2–3. Here, by contrast, Dr. Vellturo's reasonable-royalty opinion rests on the ███████████████████ ████████████████████████████████████; he does not calculate or apply any "implied" royalty rate. *E.g.*, D.I. 424-1 ¶ 196 ("████████████████████████████████ ████████████████████████████████████████████████████") (emphasis added), ¶ 267, ¶ 278 ("████████████████████████████████████████████ ████████████████████████████████████████████████████████ ████████████████████████████████████████████████████.") (emphasis added). The *Arbutus* decision thus addresses a type of analysis that Dr. Vellturo did not conduct in this case. Further, the decision does not attack Dr. Vellturo's credibility, and it does not raise the specter of character issues that might carry over from one case to the next. *See Arbutus*, 2026 WL 512462, at *1–3, *5.

Second, the risk of jury confusion and unfair prejudice is high. Harbour mischaracterizes the *Arbutus* decision as excluding the "same methodology used by Dr. Vellturo in this case." D.I. 541 at 2. The jury should not be required to analyze the *Arbutus* decision to determine how the portion of Dr. Vellturo's opinion excluded there compares and contrasts with the methodology he used here. Indeed, permitting Harbour to cross-examine Dr. Vellturo about the *Arbutus* decision—as Harbour suggested it intends to do during the parties' April 10 meet-and-confer— would invite the jury to invade the Court's *Daubert* gatekeeping function. When Dr. Vellturo takes the stand at trial, the Court will have already ruled on Harbour's *Daubert* challenge to Dr. Vellturo's opinions in this case. Additionally, there is substantial risk that the jury may improperly interpret the mere fact of exclusion in another case as casting doubt upon Dr. Vellturo's opinions here.

2

For these reasons, courts routinely exclude *Daubert* rulings and the fact of an expert witness's preclusion, even when offered in the same case. *See, e.g.*, *VaporStream, Inc. v. Snap Inc.*, No. 17-cv-220, 2020 WL 978731, at *10 (C.D. Cal. Feb. 28, 2020) (relevance was "substantially outweighed by the risk of unfair prejudice" and "the potential for jury confusion"); *accord, e.g.*, *ECB USA, Inc. v. Savencia, S.A.*, C.A. No. 19-731, 2025 WL 487430, at *8 (D. Del. Feb. 13, 2025) ("Generally, a court's prior rulings have little, if any, probative value or relevance in a jury trial."); *Sunoco Partners Mktg. & Terms. L.P. v. Powder Springs Logistics, LLC*, C.A. No. 17-1390, 2021 WL 5275780, at *2 (D. Del. Nov. 10, 2021) (excluding evidence that "the Court ha[d] stricken the damages opinions of Plaintiff's expert"). The risks of unfair prejudice and confusion compound when, as here, a party seeks to introduce the fact of an expert witness's prior preclusion in a separate and unrelated case. *See, e.g.*, *IBM Corp. v. Zynga Inc.*, C.A. No. 22-590, 2024 WL 3993290, at *2 (D. Del. Aug. 29, 2024) (noting courts "routinely" exclude evidence of prior litigation); *Helios Software, LLC. v. Spectorsoft Corp.*, C.A. No. 12-81, 2015 WL 3653098, at *1 (D. Del. May 22, 2015) (excluding reference to exclusion of damages expert in same case and same expert's opinions in unrelated case).

3

# EXHIBIT 14B-1

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF DELAWARE

HARBOUR ANTIBODIES BV, HARBOUR
ANTIBODIES HCAB BV, ERASMUS
UNIVERSITY MEDICAL CENTER
ROTTERDAM and DR. ROGER KINGDON
CRAIG,

          Plaintiffs,

      v.

TENEOBIO, INC. and AMGEN INC.,

          Defendants.

TENEOBIO, INC. and AMGEN INC.,

          Counterclaim-Plaintiffs,

      v.

HARBOUR ANTIBODIES BV, HARBOUR
ANTIBODIES HCAB BV, ERASMUS
UNIVERSITY MEDICAL CENTER
ROTTERDAM and DR. ROGER KINGDON
CRAIG, and HBM HOLDINGS LTD.

          Counterclaim-Defendants.

Civil Action No. 21-cv-1807-MN

**JURY TRIAL DEMANDED**

**HARBOUR'S OPPOSITION TO EXHIBIT 14B: DEFENDANTS' MOTION *IN LIMINE*
NO. 2: PRECLUDE EVIDENCE, ARGUMENT, AND QUESTIONING REGARDING
THE EXCLUSION OF DR. CHRISTOPHER VELLTURO'S DAMAGES OPINIONS IN
<u>OTHER CASES</u>**

## Exhibit List

| Exhibit | Description |
|---------|-------------|
| B1 | Expert Report of Christopher A. Velluro, Ph.D., dated Nov. 4, 2025 (EXCERPTED) |

i

Defendants' damages expert, Dr. Christopher Vellturo, was recently the subject of a decision in this District excluding his reasonable royalty opinions because they relied on the "flawed methodology" of calculating damages based on what a defendant would have paid under the terms of the plaintiff's license agreements, ***even if those agreements were considered comparable***. *Arbutus Biopharma Corp. v. Moderna, Inc.*, No. 1:22-cv-00252, 2026 WL 512462, at *1, *3 (D. Del. Feb. 24, 2026). In this case, Dr. Vellturo bases damages on what Teneobio allegedly would have paid for its infringing uses of UniRats under the terms of ████████ ███████████████████████. Ex. B1 ¶¶196-200. Plaintiffs' pending *Daubert* motion challenges Dr. Vellturo's opinion because, among other reasons, he did not reliably establish—but instead ***assumed, based on discussions with Defendants' counsel***—the comparability of those licenses. D.I. 421, D.I. 424 at 1-7, D.I. 518 at 1-4, D.I. 541. Defendants oppose that *Daubert* motion by arguing that Dr. Vellturo's use of these licenses is "a factual issue best addressed by cross examination and not by exclusion." D.I. 472 at 5. But if Dr. Vellturo is permitted to testify, Defendants now seek to foreclose that very cross-examination by precluding materials that go to the credibility and weight of Dr. Vellturo's opinions, even for the narrow use of limited impeachment. Defendants' request is overbroad and should be rejected.

Relevant evidence is admissible unless excluded. *See* Fed. R. Evid. 401-02. Rule 403 permits exclusion only where the probative value is substantially outweighed by a risk of unfair prejudice, confusion, or waste of time. *See* Fed. R. Evid. 403. "It is well established that the scope and extent of cross examination is within the sound discretion of the trial judge…and that wide latitude should be afforded where a genuine issue of credibility exists." *United States v. Rockwell*, 781 F.2d 985, 988 (3d Cir. 1986).

In *Arbutus*, Dr. Vellturo applied a "flawed methodology" of calculating damages based on

1

what a defendant would have paid under the terms of the plaintiff's ***comparable*** license agreements. *Arbutus*, 2026 WL 512462, at \*1-\*3, \*5. Judge Wolson found that Dr. Vellturo's "reasonable royalty opinion uses an unreliable methodology," "suffers from a fatal flaw," and was "mere speculation masquerading as quantitative analysis." *Id*. at \*2-\*3, \*5. ████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████ Ex. B1 ¶¶ 196, 200 *see also id*. ¶¶ 197-99. Plaintiffs have raised related concerns in this case, as set forth in their pending *Daubert* motion, including that ████████████████████████████████████████. But *Arbutus* calls into question Dr. Vellturo's approach even if the agreements are comparable and thus bears on the credibility of his opinions. Even if the analyses are not identical, that does not defeat relevance for impeachment purposes.

As such, while Plaintiffs will not present *Arbutus* as substantive evidence, it is relevant for potential impeachment. Any concerns can be addressed through reasonable limits on questioning or, if necessary, a limiting instruction. A categorical bar is neither necessary nor appropriate.

Defendants' reliance on *Sprint Commc'ns Co., L.P. v. Time Warner Cable, Inc.*, 760 F. App'x 977 (Fed. Cir. 2019) is misplaced. *Sprint* addressed the admissibility of a prior jury verdict as substantive evidence, not for the limited impeachment of an expert. *See id.* at 980-81. If anything, *Sprint* supports admission with appropriate safeguards, as the Federal Circuit permitted the evidence subject to a limiting instruction. *See id.* at 981. Here, Plaintiffs seek a narrower use—limited impeachment—not the wholesale admission of prior proceedings.

Defendants' remaining cases are distinguishable. In *Vaporstream*, *ECB*, and *Sunoco*, courts excluded references to ***their own rulings in the same case*** due to the risk that the jury would give

2

undue weight to the presiding judge's decisions. *See Vaporstream, Inc. v. Snap Inc.*, 2020 WL 978731, at *10 (C.D. Cal. Feb. 28, 2020); *ECB USA, Inc. v. Savencia, S.A.*, 2025 WL 487430, at *8 (D. Del. Feb. 13, 2025); *Sunoco Partners Mktg. & Terminals L.P. v. Powder Springs Logistics, LLC*, 2021 WL 5275780, at *2 (D. Del. Nov. 10, 2021). But here, Plaintiffs do not seek to introduce a ruling from this Court. Nor do Defendants' remaining cases apply. *IBM* excluded claim construction and summary judgment rulings from other cases to avoid intruding on the court's role in instructing the jury on the law, and *Helios* excluded references to its own rulings in the same case and to a non-infringement finding in related litigation as minimally probative and unduly prejudicial. *See IBM Corp. v. Zynga Inc.*, 2024 WL 3993290, at *2 (D. Del. Aug. 29, 2024); *Helios Software, LLC v. Spectorsoft Corp.*, 2015 WL 3653098, at *1-2 (D. Del. May 22, 2015). But here, Plaintiffs do not seek to present legal rulings or substantive findings from prior litigation. By contrast, Plaintiffs seek only to preserve the ability to conduct limited impeachment based on Dr. Vellturo's attempt to use a methodology that has been questioned in another case.

Finally, Defendants have not shown that Rule 403 warrants excluding any reference to *Arbutus*. Defendants cite no authority establishing a categorical bar on such impeachment. The probative value of limited impeachment is legitimate. Defendants' concern that the jury will interpret a prior exclusion as dispositive is overstated, as Plaintiffs do not seek to present *Arbutus* as substantive evidence and any such risk can be addressed through appropriate limits or a limiting instruction. A categorical pretrial ruling is unnecessary.

In sum, Plaintiffs seek only to preserve the ability to conduct limited impeachment, and any concerns can be addressed through appropriate limits on questioning or a limiting instruction. Defendants' contrary position would foreclose the very cross-examination they contend is the proper means of testing Dr. Vellturo's opinions. Defendants' motion *in limine* should be denied.

3

Respectfully submitted,

POTTER ANDERSON & CORROON LLP

OF COUNSEL:

By:  */s/ Andrew M. Moshos*

John M. Desmarais                    David E. Moore (#3983)
Tamir Packin                          Bindu A. Palapura (#5370)
Kyle G. Petrie                        Andrew M. Moshos (#6685)
Jordan N. Malz                        Malisa C. Dang (#7187)
Brian D. Matty                        Hercules Plaza, 6th Floor
Michael E. Furrow                     1313 N. Market Street
Karl Mullen                           Wilmington, DE  19801
Jun Tong                              Tel:  (302) 984-6000
DESMARAIS LLP                         dmoore@potteranderson.com
230 Park Avenue                       bpalapura@potteranderson.com
New York, NY 10169                    amoshos@potteranderson.com
Tel: (212) 351-3400                   mdang@potteranderson.com

Adam D. Steinmetz                     *Attorneys for Plaintiffs/Counterclaim*
Rebecca Lindhorst                     *Defendants Harbour Antibodies BV, Harbour*
Thomas Romanchek                      *Antibodies HCAb BV, HBM Holdings Ltd., and*
DESMARAIS LLP                         *Erasmus University Medical Center Rotterdam*
1899 Pennsylvania Avenue, NW
Suite 400
Washington, D.C. 20006
(202) 451-4900

Maria Tartakovsky
DESMARAIS LLP
101 California Street
Suite 3000
San Francisco, CA 94111
Tel: (415) 573-1900

Dated: April 29, 2026

4

## CERTIFICATE OF SERVICE

I, Jae Ko, hereby certify that on April 29, 2026, true and correct copies of the within document were served on the following counsel of record at the addresses and in the manner indicated:

## VIA ELECTRONIC MAIL

Jeremy A. Tigan
Jack B. Blumenfeld
Megan Elizabeth Dellinger
MORRIS, NICHOLS, ARSHT & TUNNELL LLP
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899
jtigan@morrisnichols.com
jbbefiling@mnat.com
mdellinger@mnat.com

Philip S. May
GROOMBRIDGE WU BAUGHMAN & STONE
801 17th Street NW
Suite 1050
Washington, DC 20006
philip.may@groombridgewu.com

Chih-wei Wu
Eliza P. Strong
Eric Alan Stone
Nicholas P. Groombridge
Peter H. Sandel
Rebecca Fett
Stephen A. Maniscalco
GROOMBRIDGE WU BAUGHMAN & STONE
565 Fifth Avenue
Suite 2900
New York, NY 10017
chihwei.wu@groombridgewu.com
eliza.strong@groombridgewu.com
eric.stone@groombridgewu.com
nick.groombridge@groombridgewu.com
peter.sandel@groombridgewu.com
rebecca.fett@groombridgewu.com
stephen.maniscalco@groombridgewu.com

/s/ Jae Ko
Jae Ko

5

# EXHIBIT 14B-2

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, and DR. ROGER KINGDON CRAIG,<br><br>*Plaintiffs*,<br><br>v.<br><br>TENEOBIO, INC. and AMGEN INC.,<br><br>*Defendants*. | C.A. No. 21-1807-MN<br><br>██████████<br><br>████████████ |
| TENEOBIO, INC. and AMGEN INC.,<br><br>*Counterclaim-Plaintiffs*,<br><br>v.<br><br>HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD.,<br><br>*Counterclaim-Defendants*. | C.A. No. 21-1807-MN |

**DEFENDANTS' REPLY IN FURTHER SUPPORT OF
<u>DEFENDANTS' MOTION IN LIMINE NO. 2</u>**

Plaintiffs' claim that they "will not present *Arbutus* as substantive evidence" runs headlong into their request to use *Arbutus* "for impeachment purposes" on the basis that "*Arbutus* calls into question Dr. Vellturo's approach." Opp. at 2. Their conflicting arguments only emphasize why the Court should preclude reference to *Arbutus*.

The jury will not need to assess Dr. Vellturo's reliability; that is part of the Court's *Daubert* gatekeeping function. *EcoFactor, Inc. v. Google LLC*, 137 F.4th 1333, 1340 (Fed. Cir.), *cert. denied*, 146 S. Ct. 333 (2025). And Plaintiffs cannot use *Arbutus* to impeach by prior inconsistent statement, because it involved entirely different facts and issues. Nor did the *Arbutus* decision address Dr. Vellturo's credibility. Defendants' only proposed use of *Arbutus*—criticizing Dr. Vellturo's methodology ***here*** because supposedly similar analysis was partially excluded in a ***different*** case—is not impeachment. *See VaporStream*, 2020 WL 978731, at *10. Hearing that another court precluded his opinions would unfairly prejudice Defendants, and litigating how his analyses in the two cases differ would confuse the jury. Plaintiffs ignore Defendants' explanation of how Dr. Vellturo's approaches in the two cases differ and even admit they may "not [be] identical." Opp. at 2. Plaintiffs may cross-examine him about the soundness of his analysis in this case, D.I. 472 at 5, but they should be precluded from using an opinion by another court to do it.

Plaintiffs' attempts to distinguish Defendants' cases fall flat. That judges routinely preclude reference to their exclusion of an expert's opinions in the ***same*** case underscores the even greater need to preclude reference to an expert's exclusion in a ***different*** case that involved different parties, technology, and analysis. *See* Br. at 3. And the "risk of unfair prejudice" and intrusion on the judge's role are key reasons courts routinely exclude evidence of unrelated litigation, including for "cross-examination of [a party's] damages expert." *Helios*, 2015 WL 3653098, at *1; *see IBM*, 2024 WL 3993290, at *2.

# EXHIBIT 14C

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, and DR. ROGER KINGDON CRAIG, <br><br> *Plaintiffs,* <br><br> v. <br><br> TENEOBIO, INC. and AMGEN INC., <br><br> *Defendants.* | C.A. No. 21-1807-MN <br><br> ███████████ <br> ████████████████ |
| TENEOBIO, INC. and AMGEN INC., <br><br> *Counterclaim-Plaintiffs,* <br><br> v. <br><br> HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD., <br><br> *Counterclaim-Defendants.* | C.A. No. 21-1807-MN |

**EXHIBIT 14C: DEFENDANTS' MOTION *IN LIMINE* NO. 3:
PRECLUDE EVIDENCE AND ARGUMENT THAT**
████████████████████████████████████

## I.    INTRODUCTION

Defendants respectfully move to preclude Plaintiffs from presenting evidence or argument that ███████████████████████████████████████████████████████████ ██████████  Exclusion of such evidence is warranted under Fed. R. Civ. P. 37(c).  Additionally, such evidence and argument would be irrelevant and unfairly prejudicial, and any such witness testimony would amount to improper testimony about a (wrong) legal conclusion.  *See* Fed. R. Evid. 402 & 403.

## II.    BACKGROUND

███████████████████████████████████████████ D.I. 511 at 21; D.I. 515-1, Ex. 104 at 2; D.I. 515-1, Ex. 105 at 57–58 (refusing to provide a 30(b)(6) witness on negotiations).  Defendants have moved to exclude the opinions of Plaintiffs' damages expert, Dr. Serwin, in part because he, like Harbour, misinterprets the ████████████ as a matter of law.  D.I. 434 at 39–42.

## III.    ARGUMENT

**Blocked Discovery (FRCP 37(c)).**  Permitting Harbour to introduce evidence or argument that ████████████████████████████████████████ ████████████████████████████████, because Harbour denied discovery into negotiation of the licenses.  D.I. 511 at 21; D.I. 515-1, Ex. 104 at 2; D.I. 515-1, Ex. 105 at 57–58.  Having refused to provide discovery on the negotiations, which could have shed light on parties' intent in reaching the contract terms, Harbour is precluded from offering evidence on the intent of the parties to the licenses at trial.  Fed. R. Civ. P. 37(c); *see, e.g.*, *Locke v. Jefferson Hills Manor*, No. 2:18-cv-01260, 2020 WL 5363320, at *3 (W.D. Pa. Sept. 8, 2020) (excluding document and related testimony from trial because of failure to provide discovery about it).

**Irrelevant (FRE 402).**  Any evidence or argument about the parties' intent that contravenes the ████████████████ unambiguous terms would be irrelevant because, under New York law (which governs interpretation of the licenses), intent evidence "is not admissible to create an ambiguity."  *See Donohue v. Cuomo*, 38 N.Y.3d 1, 12–13 (N.Y. 2022); *cf. Emerald Cities Collaborative, Inc. v. Roese*, 666 F. App'x 908, 913–14 (Fed. Cir. 2016).  Because the ████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████.  Fed. R. Evid. 402; *see supra* Background Section; D.I. 434 at 15–17, 38–39.  Indeed, during fact discovery in this case, Harbour stated that information about the license

2

negotiations (including the parties' intent) was "not relevant to any issues in this case."  D.I. 515-1, Ex. 104 at 2.

**More prejudicial than probative (FRE 403).**  Because any evidence or argument contradicting the ████████████████████████████████████████ would be irrelevant, such evidence or argument would have no probative value whatsoever.  Admission of such evidence or argument would also be unfairly prejudicial, because misdescribing the scope of a license is highly likely to "confuse [the] jury or usurp the Court's role."  *See In re Intel Corp. Microprocessor Antitrust Litig.*, 526 F. Supp. 2d 461, 466 (D. Del. 2007); *see also, e.g.*, *EcoFactor, Inc. v. Google LLC*, 137 F.4th 1333, 1345–46 (Fed. Cir. 2025), *cert. denied*, No. 25-341, 2025 WL 2949599 (U.S. Oct. 20, 2025) (excluding testimony contradicted by "[t]he plain language of the licenses").  As such, Federal Rule of Evidence 403 provides a third basis for exclusion.

**Improper witness testimony.**  The interpretation of unambiguous contract provisions "is a question of law for the court."  *Consol. Rest. Operations, Inc. v. Westport Ins. Corp.*, 41 N.Y.3d 415, 426 (2024); *cf. The Medicines Co. v. Hospira, Inc.*, 881 F.3d 1347, 1350 (Fed. Cir. 2018). Thus, any testimony from Harbour's witnesses about the scope of the ████████████████ ████████████████ "amounts to a legal conclusion."  *E.g.*, *Langbord v. U.S. Dep't of Treasury*, No. 06-cv-5315, 2011 WL 2623315, at *11 (E.D. Pa. July 5, 2011) (citing *Berckeley Inv. Group, Ltd. v. Colkitt*, 455 F.3d 195, 217 (3d Cir. 2006)).  Any such testimony—whether from Harbour's fact witnesses or its expert (*see* D.I. 434 at 39–42)—would improperly usurp the Court's role and should not be allowed.  *See Christiansen v. Nat'l Sav. & Tr. Co.*, 683 F.2d 520, 529 (D.C. Cir. 1982) ("[L]ay legal conclusions are inadmissible in evidence.").

# EXHIBIT 14C-1

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG,<br><br>Plaintiffs,<br><br>v.<br><br>TENEOBIO, INC. and AMGEN INC.,<br><br>Defendants. | Civil Action No. 21-cv-1807-MN<br><br>**JURY TRIAL DEMANDED**<br><br> |
| TENEOBIO, INC. and AMGEN INC.,<br><br>Counterclaim-Plaintiffs,<br><br>v.<br><br>HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAB BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM and DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD.<br><br>Counterclaim-Defendants. | |

**HARBOUR'S OPPOSITION TO EXHIBIT 14C: DEFENDANTS' MOTION *IN LIMINE* NO. 3: PRECLUDE EVIDENCE AND ARGUMENT THAT HARBOUR'S** ███████

## TABLE OF EXHIBITS[1]

| Exhibit | Description |
|---|---|
| C1 | ████████████████████████████████ |
| C2 | ████████████████████████████████████ |
| C3 | Expert Report of Kenneth Serwin, Ph.D., dated Oct. 7, 2025 (EXCERPTED) |
| C4 | Reply Report of Kenneth Serwin, Ph.D., dated Nov. 25, 2025 (EXCERPTED) |
| C5 | Expert Report of Christopher A. Vellturo, Ph.D., dated Nov. 4, 2025 (EXCERPTED) |
| C6 | Email from B. Bormann to R. Kamen, dated June 13, 2013 |
| C7 | Harbour Licensee Royalty Payments (Harbour_01487190) |
| C8 | Harbour Licensee Royalty Payments (Harbour_01488290) |
| C9 | Plaintiffs' Supplemental Response to Defendant Teneobio, Inc.'s Interrogatories (Nos. 1-30), dated Aug. 22, 2025 (EXCERPTED) |
| C10 | Deposition Transcript of Riet van Zeijl, dated July 17, 2025 (EXCERPTED) |
| C11 | Deposition Transcript of Barbara Jean Bormann-Kennedy, dated May 15, 2025 (EXCERPTED) |
| C12 | Deposition Transcript of Jiyong Zhang, dated June 13, 2025 (EXCERPTED) |
| C13 | Defendants' Objections and Responses to Plaintiffs' Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) (Topics 1-128), dated May 19, 2025 (EXCERPTED) |
| C14 | Harbour Plaintiffs' Objections and Responses to Defendants' Notice of Rule 30(b)(6) Deposition, dated May 9, 2025 (EXCERPTED) |
| C15 | *CAO Lighting, Inc. v. GE Lighting, Inc.*, C.A. No. 20-681-MN, D.I. 188 at 13-14 (D. Del. Dec. 16, 2021) (EXCERPTED) |
| C16 | Defendants' April 14, 2026 Statement of Issues of Law That Remains to be Litigated (EXCERPTED) |
| C17 | Deposition Transcript of Christopher Vellturo, dated Dec. 4, 2025 (EXCERPTED) |

---

[1] "Op." refers to Defendants' Opening Brief in support of their Motion *in Limine* No. 3: Preclude Evidence and Argument that ████████████████████ ████████████████████.

Defendants improperly seek to resolve a contract interpretation dispute on a motion *in limine* rather than the evidentiary merits. The evidence Defendants seek to preclude relates directly to a live dispute between the parties that underlies multiple issues in this case, including Amgen's licensing claims and Harbour's patent damages. Motions *in limine* are disfavored and should be denied unless the challenged evidence is clearly inadmissible, a standard Defendants cannot meet.

Harbour entered into ██████████████████ ██████████████████████

██████████████████████ *E.g.,* Exs. C1, C2. The parties dispute whether the ████████

████████████████████████████████████

██████████████████████████████████████ That

dispute is central to Amgen's licensing claims, which the parties briefed on summary judgment. Dkt. 434, 481, 511. It is also pertinent to the parties' damages analyses—Plaintiffs' expert opines

that ████████████████████████████████████

██████████████████████████████████████.

Ex. C3 at ¶¶ 244-49; Ex. C4 at ¶¶ 19-29; D.I. 481 at 37-44; Ex. C5 at ¶¶ 196-200; D.I. 424 at 1-7.

*Those issues should be decided on their merits, not as evidentiary preclusion issues in a motion in limine.* The Court should reject Defendants' unsupported charges of "blocked discovery," irrelevance, prejudice, and "improper testimony."

**Defendants' "blocked discovery" contention fails**: Plaintiffs provided full and fair discovery regarding their ██████████████████. Plaintiffs produced the agreements themselves, along with related licensing documents, royalty data, and interrogatory responses. Exs. C1-2, C6-9. Defendants also deposed multiple witnesses who confirmed ████████████████

██████████████████████. *E.g.,* C10 at 97:5-18, 94-99, 124 (Harbour

---

[2] ██████████████████████████████████████

██████ To the extent Defendants' opening brief suggests otherwise, that is incorrect.

controller and corporate designee testifying Harbour was " ███████████████████

████████████████████████████ "); C11 at 52:10 (former Harbour CEO

testifying Harbour was ████████████████ ); C12 at 46:3-12 (former Harbour Business

Development Director testifying Harbour was ████████████████████████████

████ ). No witness testified ██████████████████████████████████████ .

Defendants' focus on "negotiations" does not support exclusion. All parties, ***including***

***Defendants***, focused discovery on the "final, executed agreements"—consistent with this Court's

practice. Ex. C13, Nos. 86, 99, 118-20 (Defendants limiting 30(b)(6) designations to "***the final,***

***executed agreements***."); Ex. C14 (Plaintiffs' 30(b)(6) designations on many licensing topics); Ex.

C15, *CAO Lighting, Inc. v. GE Lighting, Inc.*, C.A. No. 20-681-MN, D.I. 188 at 13-14 (D. Del.

Dec. 16, 2021) ("I don't really see the relevance of negotiations of draft licenses…"). Defendants

never moved to compel additional discovery—and they cannot now seek the severe sanction of

exclusion under Rule 37(c) without showing prejudice or surprise, which they fail to do.

**Evidence about the** ██████████████████ **is relevant and non-prejudicial:**

Defendants' argument depends entirely on their assertion that the ████████████████

████████████████████████████████████████████████████████████

████████ Op. at 2. But that is merely Defendants' ***own position*** on the interpretation of these

agreements—the very issue in dispute. Plaintiffs dispute that interpretation because ████████

████████████████████████████████████████████████████████████

████████████████████████████████████████████████████████████

████████████████████████ . D.I. 481 at 15-18; Exs. C10-C12. As such, this is a merits

dispute. Further, Defendants did not move for summary judgment on any of the agreements apart

from Amgen, nor do they show their interpretation is the ***only*** reasonable one as required for

2

summary judgment. *See Mellon Bank, N.A. v. United Bank Corp. of N.Y.*, 31 F.3d 113, 115-116 (2d Cir. 1994). The Court should reject Defendants' invitation to adopt their position and preclude contrary evidence as "irrelevant" and "prejudicial." Rules 402 and 403 do not permit that result.

Moreover, Defendants themselves put Harbour's intent regarding its ████████ ████████ at issue. For example, Amgen asserted a "Fraud in the Inducement" counterclaim, alleging that Harbour intentionally misrepresented the scope of the license it was authorized to grant Amgen. D.I. 332 ¶¶ 105-122. As Defendants' own statement of issues of law recognizes, "[t]he elements of a claim for fraud in the inducement under New York law are . . . *intent* to defraud." Ex. C16 at ¶ 99. Defendants cannot claim that evidence of Harbour's intent is "irrelevant" while conceding that intent is an element of their claim.

**Testimony on Harbour's** ████████████████ **is proper:** Defendants' argument that testimony on ████████████████ is improper is misplaced. Where a contract is susceptible to more than one reasonable interpretation, extrinsic evidence of the parties' intent is admissible. *In re Lehman Bros. Holdings Inc.*, 761 F.3d 303, 309 (2d Cir. 2014). Because the ████████████████████████████ ████████████ extrinsic evidence of the parties' intent is probative. D.I. 481 at 17-18. And ***Defendants' own damages expert*** relies on the ████████████ (Ex. C5 at ¶¶ 14-15, 191-207, 222, 266-67)—and even admitted that his key agreement is limited to ████████ ██. Ex. C17 at 120:23-121:23, 125:1-8, 147:17-19. It would be improper and prejudicial to preclude Plaintiffs from offering testimony about the agreements while Defendants rely on them.

In short, Defendants seek to exclude highly probative evidence on a central dispute that underlies multiple issues in this case. This dispute should be resolved on the merits at trial—not through exclusion at this stage on a motion *in limine*.

3

Respectfully submitted,

POTTER ANDERSON & CORROON LLP

OF COUNSEL:

John M. Desmarais
Tamir Packin
Kyle G. Petrie
Jordan N. Malz
Brian D. Matty
Michael E. Furrow
Karl Mullen
Jun Tong
DESMARAIS LLP
230 Park Avenue
New York, NY 10169
Tel: (212) 351-3400

Adam D. Steinmetz
Rebecca Lindhorst
Thomas Romanchek
DESMARAIS LLP
1899 Pennsylvania Avenue, NW
Suite 400
Washington, D.C. 20006
(202) 451-4900

Maria Tartakovsky
DESMARAIS LLP
101 California Street
Suite 3000
San Francisco, CA 94111
Tel: (415) 573-1900

Dated: April 29, 2026

By:   /s/  Andrew M. Moshos
    David E. Moore (#3983)
    Bindu A. Palapura (#5370)
    Andrew M. Moshos (#6685)
    Malisa C. Dang (#7187)
    Hercules Plaza, 6th Floor
    1313 N. Market Street
    Wilmington, DE  19801
    Tel:  (302) 984-6000
    dmoore@potteranderson.com
    bpalapura@potteranderson.com
    amoshos@potteranderson.com
    mdang@potteranderson.com

*Attorneys for Plaintiffs/Counterclaim
Defendants Harbour Antibodies BV, Harbour
Antibodies HCAb BV, HBM Holdings Ltd., and
Erasmus University Medical Center Rotterdam*

4

## CERTIFICATE OF SERVICE

I, Jae Ko, hereby certify that on April 29, 2026, true and correct copies of the within document were served on the following counsel of record at the addresses and in the manner indicated:

## VIA ELECTRONIC MAIL

Jeremy A. Tigan
Jack B. Blumenfeld
Megan Elizabeth Dellinger
MORRIS, NICHOLS, ARSHT & TUNNELL LLP
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899
jtigan@morrisnichols.com
jbbefiling@mnat.com
mdellinger@mnat.com

Philip S. May
GROOMBRIDGE WU BAUGHMAN & STONE
801 17th Street NW
Suite 1050
Washington, DC 20006
philip.may@groombridgewu.com

Chih-wei Wu
Eliza P. Strong
Eric Alan Stone
Nicholas P. Groombridge
Peter H. Sandel
Rebecca Fett
Stephen A. Maniscalco
GROOMBRIDGE WU BAUGHMAN & STONE
565 Fifth Avenue
Suite 2900
New York, NY 10017
chihwei.wu@groombridgewu.com
eliza.strong@groombridgewu.com
eric.stone@groombridgewu.com
nick.groombridge@groombridgewu.com
peter.sandel@groombridgewu.com
rebecca.fett@groombridgewu.com
stephen.maniscalco@groombridgewu.com

                    /s/ Jae Ko
                    Jae Ko

5

# EXHIBIT 14C-2

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, and DR. ROGER KINGDON CRAIG,<br><br>*Plaintiffs*,<br><br>v.<br><br>TENEOBIO, INC. and AMGEN INC.,<br><br>*Defendants*. | C.A. No. 21-1807-MN<br><br>██████████<br><br>████████████ |
| TENEOBIO, INC. and AMGEN INC.,<br><br>*Counterclaim-Plaintiffs*,<br><br>v.<br><br>HARBOUR ANTIBODIES BV, HARBOUR ANTIBODIES HCAb BV, ERASMUS UNIVERSITY MEDICAL CENTER ROTTERDAM, DR. ROGER KINGDON CRAIG, and HBM HOLDINGS LTD.,<br><br>*Counterclaim-Defendants*. | C.A. No. 21-1807-MN |

**DEFENDANTS' REPLY IN FURTHER SUPPORT OF DEFENDANTS'
<u>MOTION IN LIMINE NO. 3</u>**

Harbour intends to introduce trial testimony that the six ███████████████

███████████████████████████████. That testimony should be excluded.

First, the █████████████████████████████████████

███. *See* Br. at 1. Harbour selectively quotes the licenses, but the full provisions show that the

licensed ████████████████████████████████████████

████████████████████████████████████████ Exs. C1–C2. ███

████████████████████████████████████████████

███████████████. Harbour does not dispute that if the language is unambiguous, evidence or

argument contrary to the unambiguous language would be irrelevant and prejudicial.

Second, even if the language were ambiguous, Harbour cannot introduce evidence or

argument at trial about the parties' alleged intent to ██████████████, because it failed to provide

any such evidence during discovery. Br. at 1–2. Harbour touts producing "related licensing

documents, royalty data, and interrogatory responses." Opp. at 1. But none of that is evidence of

the intent of the parties. Exs. C6 (██████████████████████

███████), C7–C8 (royalty-payment records), C9 at 90–91 (self-serving statement in interrogatory

response). Harbour's citations to its witnesses' depositions fare no better. Ms. van Zeijl was ███

████████████████████████████████████████

████████████████████████████. *E.g.*, Ex. 14D14 at 99:10–19, 125:23–126:3.

████████████████████████████████████████

████████████████. *E.g.*, Ex. 14D15 at 36:24–37:5, 191:6–192:8. ██████████████

████████████████████████████████████████

██████; her lay opinion about the meaning would be inadmissible in any event. F.R.E. 701.

# EXHIBIT 14D5

# In The Matter Of:

*Harbour Antibodies BV, et al. v.*
*Teneobio, Inc. and Amgen Inc.*

*Nathan Trinklein, Ph.D.*
*May 21, 2025*
*Highly Confidential*

*Behmke Reporting and Video Services, Inc.*
*550 California Street, Suite 820*
*San Francisco, California  94104*
*(415) 597-5600*

Original File 44604Trinklein_NL.txt
Min-U-Script® with Word Index

Case 1:21-cv-01807-MN    Document 563-1    Filed 05/22/26    Page 1222 of 1237 PageID #: 36899

Harbour Antibodies BV, et al. v.
Teneobio, Inc. and Amgen Inc.

Highly Confidential

Nathan Trinklein, Ph.D.
May 21, 2025

Page 1

UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - -

HARBOUR ANTIBODIES BV, et al.,          )

       Plaintiff,          )

v.          ) CIVIL ACTION NO.

TENEOBIO, INC. and AMGEN INC.,          ) 1:21-cv-1807-MN

       Defendant.          )

- - - - - - - - - - - - - - - - - -

HIGHLY CONFIDENTIAL

VIDEOTAPED DEPOSITION OF

NATHAN TRINKLEIN, PH.D.

WEDNESDAY, MAY 21, 2025

BEHMKE REPORTING AND VIDEO SERVICES, INC.

BY:  BELLE BALL, CSR NO. 8785, CRR, RDR

550 CALIFORNIA STREET, SUITE 820

SAN FRANCISCO, CALIFORNIA  94104

(415) 597-5600

Page 2

Highly Confidential Videotaped Deposition of
NATHAN TRINKLEIN, PH.D., taken on behalf of Plaintiffs,
at 555 Twin Dolphin Drive, Redwood City, California,
commencing at 10:06 A.M. PDT, WEDNESDAY, MAY 21, 2025,
before Belle Ball, Certified Shorthand Reporter
No. 8785, pursuant to Subpoena.

Page 3

APPEARANCES OF COUNSEL:

FOR PLAINTIFFS:

DESMARAIS LLP

BY:  TAMIR PACKIN, ATTORNEY AT LAW

230 Park Avenue, 26th Floor

New York, New York  10169

Telephone:  (212) 351-3403

Email:  tpackin@desmaraisllp.com

- AND -

DESMARAIS LLP

BY:  MARIA TARTAKOVSKY, ATTORNEY AT LAW

101 California Street, Suite 3000

San Francisco, California  94111

Telephone:  (415) 573-1849

Email:  mtartakovsky@desmaraisllp.com

Page 4

APPEARANCES OF COUNSEL - CONTINUED:

FOR DEFENDANTS AND THE WITNESS:

GROOMBRIDGE, WU, BAUGHMAN & STONE, LLP

BY:  PHILIP MAY, ATTORNEY AT LAW

801 17th Street, NW, Suite 1050

Washington, D.C.  20006

Telephone:  (202) 539-6620

Email:  philip.may@groombridgewu.com

- AND -

GROOMBRIDGE, WU, BAUGHMAN & STONE, LLP

BY:  CHIH-WEI WU, ATTORNEY AT LAW

565 Fifth Avenue, Suite 2900

New York, New York  10017

Telephone:  (332) 269-0025

Email:  chihwei.wu@groombridgewu.com

ALSO PRESENT:

TOMMY MADUEÑA, VIDEOGRAPHER

BRIDGET BELCHER

JOSEPH LASHER

Case 1:21-cv-01807-MN    Document 563-1    Filed 05/22/26    Page 1223 of 1237 PageID #: 36900

Harbour Antibodies BV, et al. v.
Teneobio, Inc. and Amgen Inc.

Highly Confidential

Nathan Trinklein, Ph.D.
May 21, 2025

Page 5

INDEX

WEDNESDAY, MAY 21, 2025                                    PAGE

PROCEEDINGS                                                  11

NATHAN TRINKLEIN, PH.D.

      Examination by MR. PACKIN                              12

      Examination Resumed by MR. PACKIN                      44

P.M. SESSION                                                103

      Examination Resumed by MR. PACKIN                     103

      Examination by MR. MAY                                297

      Further Examination by MR. PACKIN                     298

---oOo---

QUESTIONS WITNESS INSTRUCTED NOT TO ANSWER:

                    PAGE      LINE

                    (None.)

---oOo---

Page 6

EXHIBITS

NATHAN TRINKLEIN, PH.D.

| NUMBER | DESCRIPTION | PAGE |
|---|---|---|
| Exhibit 1 | CONFIDENTIAL Panoply Bio document entitled Sequence-based approach to antibody discovery and characterization, by Nathan Trinklein, Ph.D., TB000028557 to 28577 - 21 pages | 42 |
| Exhibit 2 | HIGHLY CONFIDENTIAL Perl Script, TB000138282 to 138291 - 10 pages | 73 |
| Exhibit 3 | CONFIDENTIAL TeneoBio document entitled Breakthrough Multivalent Biologics, TB000036027 to 36075 - 49 pages | 84 |
| Exhibit 4 | HIGHLY CONFIDENTIAL Email from Roland Buelow, Subject: OMT UniRat HC28, TB00009788 - 2 pages | 108 |
| Exhibit 5 | CONFIDENTIAL Email chain, Subject: Re: OMT HC28, TB000094691 through 94696 - 6 pages | 115 |

Page 7

EXHIBITS - CONTINUED

NATHAN TRINKLEIN, PH.D.

| NUMBER | DESCRIPTION | PAGE |
|---|---|---|
| Exhibit 6 | CONFIDENTIAL Email string, Subject: i-meeting August 18, 1600, TB000038678 - 1 page | 116 |
| Exhibit 7 | CONFIDENTIAL Document entitled Recombinant Antibody Technology, Ltd. Cambridge, JK, TB000038679 to 38687 - 10 pages | 116 |
| Exhibit 8 | Patent Application, International Publication Number WO 2018/039180 A1 - 49 pages | 129 |
| Exhibit 9 | United States Patent No. US 8,883,150 B2 - 100 pages | 150 |
| Exhibit 10 | Publication No. WO 2006/008548 A2 - 94 pages | 178 |
| Exhibit 11 | HIGHLY CONFIDENTIAL Email, Subject: Omega Fund Response, TB000121564 - 1 page | 187 |
| Exhibit 12 | HIGHLY CONFIDENTIAL Attachment to Exhibit 11, TB000121566 to 121574 - 9 pages | 187 |

Page 8

EXHIBITS - CONTINUED

NATHAN TRINKLEIN, PH.D.

| NUMBER | DESCRIPTION | PAGE |
|---|---|---|
| Exhibit 13 | CONFIDENTIAL Email from Dr. Buelow to Mr. Trinklein dated Friday, October 13, 2017, Subject: FW:, TB000138160 - 1 page | 194 |
| Exhibit 14 | U.S. Patent No. 9,346,877, TB000138161 to 138219 - 60 pages | 194 |
| Exhibit 15 | U.S. Patent No. 9,353,179, TB000138221 to 138281 - 61 pages | 195 |
| Exhibit 16 | CONFIDENTIAL Email from Mr. Trinklein to Dr. Roland, Subject: Patent, TB000129912 - 1 page | 199 |
| Exhibit 17 | CONFIDENTIAL Email string, Subject: FW: UniRat Constant Region BAC, TB000127648 to 127649 (Page 127649 later clawed back) - 2 pages | 217 |
| Exhibit 18 | Frontiers in Immunology article entitled Multispecific Antibody Development Platform Based on Human Heavy Chain Antibodies, TB000007096 to 7120 - 26 pages | 239 |

Harbour Antibodies BV, et al. v.
Teneobio, Inc. and Amgen Inc.

Highly Confidential

Nathan Trinklein, Ph.D.
May 21, 2025

Page 25

Amgen regarding the status of the --

A. No. No.

Q. -- milestones?

A. No.

Q. From your perspective as the chief technology officer at TeneoBio who oversaw the discovery programs, why was Amgen willing to pay so much for the TeneoBio antibody discovery platform?

MR. MAY: Objection to form.

THE WITNESS: That would be purely speculation on my part.

BY MR. PACKIN

Q. But what's your -- from your perspective as the CTO of TeneoBio, I assume you thought the UniRat discovery platform was very valuable. Right?

MR. MAY: Objection to form.

THE WITNESS: My perspective on the biotech and pharma field in general is that clinical assets are what drive value in those acquisitions, and especially the magnitude of what the Amgen acquisition of -- was, of TeneoBio, that was very much driven by the clinical assets.

Q. Uh-huh.

A. And our clinical assets were very -- the value of those were very much tied to the CD3 binding

Page 26

arms that we had created, and what we considered to be our platform.

And so in the world of bispecific antibodies, what we would consider to be the effector arm of a bispecific antibody would be that arm that bound the CD3 target, which is a target on T cells.

Q. Uh-huh.

A. And that is a very broadly-applicable technology for treating many different types of cancers.

And I would say close to all of the value of TeneoBio was tied up -- was -- was directly related to the CD3 binding arms that we had created, which had novel function, and had -- ultimately we showed had clinical advantages in treating a variety of different liquid tumors.

And so, again, from my perspective, the acquisition of TeneoBio was based on the CD3 platform and the binding arms that we had to that particular target.

Q. How about the antibody discovery platform through the UniRat?

MR. MAY: Objection to form.

THE WITNESS: Again, that would be speculation. But, there's many ways to develop

Page 27

antibodies and binding domains.

You know, what -- what my team had developed even prior to TeneoBio was a very effective way of doing this, using newer approaches, using NGS and things like that. We could apply that to many different types of antibodies. And the UniRat and the UniAbs that we developed, you know, from there, that was one type of binding domain. But there are literally dozens of types of binding domain that could be used in that particular format.

And there's plenty of examples in the field and in the clinic today of CD3 bispecifics, and targeting tumor antigens with a variety of different binding moities. So a --

(Reporter clarification)

THE WITNESS: Binding M-O-I-T-I-E-S, or a binding domain. So a VH domain is one example of that, and that would be the category of binding domain that TeneoBio used from the UniRat.

But there are also VHHs, which are naturally derived binding domains from camels. There are scFV formats, which are single-chain variable fragments that you can use to bind tumor antigens.

There's conventional fabs, you know, just a different arm of an antibody.

Page 28

There's synthetic binding domains like DARPins, um, you know, other synthetic binding domains that people use. Cyclic peptides.

And so from our perspective, and actually from partners that approached us, the value is within our CD3 binding domains and the unique function that that elicited on T cells. And how to, you know, mobilize those T cells to eradicate tumor cells.

But how you actually targeted a tumor antigen, itself, um, there's many different ways to do that.

BY MR. PACKIN

Q. So TeneoBio used UniRats to produce VH binding domains? Is that right?

A. TeneoBio used the sequences that we extracted from -- we used portions of the sequences that we extracted from the B cells that came from a UniRat, to incorporate segments of those sequences into much larger antibody expression constructs. Primarily for the purpose of targeting tumor antigens.

Q. So TeneoBio used sequences that you extracted from the B cells that came from the UniRat, and incorporated those sequences in order to produce soluble antigen specific VH binding domains.

Is that right?

Harbour Antibodies BV, et al. v.
Teneobio, Inc. and Amgen Inc.

Highly Confidential

Nathan Trinklein, Ph.D.
May 21, 2025

Page 33

But within TeneoBio, we did not do definitive experiments to characterize the molecules being produced within the UniRat.

And again, just going back to what I said previously, our -- our efforts and emphasis at TeneoBio was the sequence repertoire of the VH regions.

BY MR. PACKIN

Q. Yeah, I understand that. We are going to get to the --

A. Uh-huh.

Q. -- the sequencing. That was using the NGS, next-generation sequencing?

A. Yes. Yeah.

Q. Okay. So who at TeneoBio, if anybody, would be the person to ask whether or not the UniRats, once they were immunized, produced heavy chain-only antibodies?

A. Roland Buelow would be the best source of that information because he and the group that he was overseeing was the one -- was the group responsible for actually creating the transgenic animals.

Q. So from your perspective as the CTO at TeneoBio, you didn't have to figure out what antibodies the UniRats were actually expressing, you were working under the assumption that they expressed heavy

Page 34

chain-only, but you just grabbed a certain portion of the antibody to sequence, is that right?

MR. MAY: Objection to form.

THE WITNESS: The way I would phrase that is what the UniRat made, what proteins the UniRat made was largely irrelevant to what we were doing.

What was relevant were those sequence segments that we were looking to harvest and then put into the synthetic constructs that we were making.

BY MR. PACKIN

Q. And what you were looking to harvest from the UniRat was the VH binding domain, is that right?

A. Well, specifically what we were analyzing and making use of was a portion, a subsegment of the VH region.

And I guess, just to back up to clarify what comprises the full VH region, there is a Framework 1, CDR1, Framework 2, CDR2, Framework 3, CDR3, and then a Framework 4. That compromises the entire variable region. And then downstream of that is usually a hinge region and then an FC region.

And what we were focused on was only Framework 1 through CDR3. That was the sequence that we were interested in, in our repertoire analysis, and the sequence that we extracted to make synthetic

Page 35

antibodies from with those particular sequence subsets.

Q. And that sequence creates the binding domain on the antibodies, is that right?

A. The binding -- well, I guess to clarify or elaborate on that, you know, so, what part of the antibody binds to a target? That's typically called the "paratope."

And that is typically comprised in the CDR1, CDR2 and CDR3, those the three domains that typically act with whatever target of interest you're going for.

And so we were isolating Framework 1 through CDR3.

Q. So that is the binding domain?

A. Yes.

MR. MAY: Objection to form.

BY MR. PACKIN

Q. Okay. Just trying to make sure, but I appreciate the extra clarification. I'm not a scientist in this area at all.

A. Yeah.

Q. All right.

So let me step back for a second. So before you were CTO at TeneoBio, did you hold a different title?

A. When we formed the company, I was VP of

Page 36

discovery.

Q. Okay, and approximately what dates were you VP of discovery?

A. I don't remember exactly.

Q. At some point you became -- you got promoted to CTO, is that right?

A. Yes.

Q. How did your responsibilities differ as VP of discovery versus CTO?

A. Um, I mean, the team grew. I would say my responsibilities did not change dramatically, going from VP to CTO.

Q. Did you have any other responsibilities at TeneoBio -- I'm sorry.

Did you have any other titles at TeneoBio other than VP of discovery and CTO?

A. No.

Q. When did you join TeneoBio?

A. That was in the summer of -- late in the summer of 2015.

Q. How did you come to join TeneoBio?

A. Previously, previously, I was part -- well, previously I had started a company that was acquired.

And then we had, after that acquisition, we had created a -- we had a small group that was doing

Harbour Antibodies BV, et al. v.
Teneobio, Inc. and Amgen Inc.

Highly Confidential

Nathan Trinklein, Ph.D.
May 21, 2025

Page 37

NGS repertoire services and work. That was a company called Panoply.

And that was, in the course of that work we had met Roland Buelow, who at that point in time was running OMT. And we began doing services for Roland as separate companies, and collaborated on a variety of projects.

And in the course of that work, you know, we saw, we saw the potential and how we could combine our discovery approaches and our discovery platform with some of the transgenic animals that he had created.

So when he sold ONT, he spun out the UniRat. And at that point in time, in the summer of 2015, we decided to bring all of that together to form TeneoBio.

Q. When you say "we decided to bring all that together to form TeneoBio," in the summer of 2015, who's the "we"?

A. The initial group was myself, Katherine Harris, Shelley Force-Aldred, Roland, and then Wim van Schooten.

Q. And so what happened to your other company, Panoply Bio?

A. Um, that remained -- that remained in basically the parent company that acquired our company, which was SwitchGear Genomics.

Page 38

(Reporter clarification)

THE WITNESS: SwitchGear Genomics.

BY MR. PACKIN

Q. I'm sorry; Panoply acquired SwitchGear?

A. No. Panoply was kind of an independent business unit that was part of the acquiring company that acquired SwitchGear Genomics.

Q. So you sold SwitchGear Genomics, is that right?

A. Uh-huh.

Q. And then after you sold SwitchGear Genomics, you joined one of that company's other business units?

A. The company that acquired SwitchGear Genomics was called "Active Motif."

And within Active Motif, we created the separate business unit called "Panoply" that was focused on this very specific thing that we were doing.

Q. Now, you mentioned the UniRats that were spun out into TeneoBio, right?

A. Uh-huh.

Q. Yes?

A. Yes.

Q. Were you involved in creating the UniRats at all?

A. No.

Page 39

Q. That was done by Dr. Buelow and his team, before TeneoBio?

A. Correct.

Q. Now, I've seen reference to UniRat 2. I don't know that I've seen UniRat, maybe, 1 and UniRat 3.

Do you know if there are different versions of the UniRat?

A. I don't know what those designations refer to.

Q. How about the CD designations for the different strains of the UniRat? Do you know what those refer to?

A. Did you say "CD"?

Q. Yeah.

A. I'm not familiar with those designations.

Q. I'm sorry, HC. I misspoke.

A. Oh, HC.

Q. Sorry. The HC designation is for the different strains of the UniRat.

A. Are you asking, am I familiar with those letters being used to --

Q. Yes.

A. Yes. I have seen those letters being used.

Q. And were you involved at all in terms of

Page 40

creating the different strains of the UniRat with the different HC designations?

A. No.

Q. Do you know what "HC" stands for?

A. No.

Q. Who was involved, other than Dr. Buelow?

A. Well, I know Marianne Bruggemann, and her team. You know, I know they were involved with that.

Q. The UniRat is a transgenetic rodent. Is that right?

A. To my understanding, yes.

Q. And what do you understand a transgenetic rodent to be?

MR. MAY: Objection to form.

THE WITNESS: You mean, generally speaking?

BY MR. PACKIN

Q. Yeah.

A. It's an animal that's had its genetic makeup altered.

Q. And so you're aware that the UniRat has genes that are not native to a rat; is that right?

A. That's my understanding.

Q. Is it right to say that the UniRat expresses a nucleotide sequence which is not endogenous to the rat?

Harbour Antibodies BV, et al. v.
Teneobio, Inc. and Amgen Inc.

Highly Confidential

Nathan Trinklein, Ph.D.
May 21, 2025

Page 301

Is that right?

MR. MAY: Objection to form.

THE WITNESS: I didn't confirm whether they were clear or unclear.

BY MR. PACKIN

Q.  You just read them.

MR. MAY: Objection to form.

THE WITNESS: I don't remember reading them, but based on this email, it said that I did.

MR. PACKIN: Okay.  No further questions.

MR. MAY: All right.  Thank you.

THE VIDEOGRAPHER: Stand by.

This concludes the deposition of Nathan Trinklein.  Going off the record at 8:04 p.m. Pacific.

THE REPORTER: And counsel, while we're still on this record, can you state what your transcript order is, for defense?

MR. WU: I think we've got a standing order.

Do we have a standing order yet?

MR. MAY: No, not yet.  Rough and -- same-day rough, and a three-day final.

(Off-the-Record discussion)

MR. MAY: And if you guys did it as a five-day expedite, I think we are also fine with a five-day expedite.  Do you know?

Page 302

MR. PACKIN: I literally have no idea.

MR. MAY: If they are doing standard delivery, we will do five-day expedite.

(Proceedings concluded at 8:06 p.m.)

Page 303

STATE OF CALIFORNIA        )
                          ) ss.
COUNTY OF SAN FRANCISCO    )

I, BELLE BALL, hereby certify:

That the foregoing proceedings were taken before me at the time and place herein set forth; that any witnesses in the foregoing proceedings, prior to testifying, were duly sworn; that a record of the proceedings was made by me using machine shorthand, which was thereafter transcribed; that the foregoing transcript is a true record of the testimony given.

I further certify that I am neither financially interested in the action nor a relative or employee of any attorney or party to this action.

IN WITNESS WHEREOF, I have this date subscribed my name.

Dated: Monday, June 2, 2025

Read and sign was:

____ Requested  ____ Waived  __X__ Not Requested

*Belle Ball*

BELLE BALL, CSR NO. 8785, CRR, RDR
STATE OF CALIFORNIA

# EXHIBIT 14D6

## Redacted In Its Entirety

# EXHIBIT 14D7

## Redacted In Its Entirety

# EXHIBIT 14D8

## Redacted In Its Entirety

# EXHIBIT 14D9

## Redacted In Its Entirety

# EXHIBIT 14D10

## Redacted In Its Entirety

# EXHIBIT 14D11

## Redacted In Its Entirety

# EXHIBIT 14D12

## Redacted In Its Entirety

# EXHIBIT 14D13

## Redacted In Its Entirety

# EXHIBIT 14D14

## Redacted In Its Entirety

# EXHIBIT 14D15

## Redacted In Its Entirety